UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF WEST VIRGINIA

| | |
|---|---|
| UNITED STATES OF AMERICA, and the STATE OF WEST VIRGINIA, by and through the WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION,<br><br>          Plaintiffs,<br><br>   v.<br><br>LPG LAND & DEVELOPMENT CORPORATION,<br><br>          Defendant. | Civil Action No. 1:21-cv-33 (Kleeh) |

**CONSENT DECREE**

TABLE OF CONTENTS

I.      JURISDICTION AND VENUE ................................................................................... 4
II.     APPLICABILITY ....................................................................................................... 4
III.    DEFINITIONS............................................................................................................. 5
IV.     SCOPE AND EFFECT OF CONSENT DECREE; RESERVATION OF RIGHTS...................... 7
V.      CIVIL PENALTIES.................................................................................................... 10
VI.     REQUIREMENTS FOR COMPLIANCE, MITIGATION, AND PRESERVATION................. 15
VII.    REPORTING REQUIREMENTS .................................................................................. 20
VIII.   INFORMATION COLLECTION & RETENTION ............................................................ 23
IX.     DISPUTE RESOLUTION ........................................................................................... 25
X.      FORCE MAJEURE .................................................................................................... 28
XI.     STIPULATED PENALTIES ........................................................................................ 30
XII.    NOTICES................................................................................................................. 35
XIII.   EFFECTIVE DATE .................................................................................................... 38
XIV.    COSTS .................................................................................................................... 38
XV.     PUBLIC COMMENT ................................................................................................. 38
XVI.    RETENTION OF JURISDICTION ................................................................................ 39
XVII.   MODIFICATION ...................................................................................................... 39
XVIII.  DISMISSAL OF STATE CASE AND WAIVER OF DEFENSES ........................................ 40
XIX.    TERMINATION ........................................................................................................ 40
XX.     SIGNATORIES/SERVICE.......................................................................................... 41
XXI.    INTEGRATION ........................................................................................................ 42
XXII.   FINAL JUDGMENT .................................................................................................. 42
XXIII.  APPENDICES .......................................................................................................... 42
XXIV.   26 U.S.C. SECTION 162(f)(2)(A)(ii) IDENTIFICATION ............................................ 43

WHEREAS, Plaintiffs the United States of America, on behalf of the United States Environmental Protection Agency ("EPA"), and the State of West Virginia, by and through the Department of Environmental Protection ("State") (collectively, "Plaintiffs") filed a Complaint in this action on March 9, 2021, alleging that Defendant LPG Land & Development Corporation ("LPG" or "Defendant") violated Section 301 of the Clean Water Act ("CWA"), 33 U.S.C. § 1311, and the West Virginia Water Pollution Control Act ("WVWPCA");

WHEREAS, the Complaint alleges that Defendant violated a State-issued administrative order of compliance (Administrative Order No. 7173), Sections 8 and 16 of the WVWPCA, W. Va. Code §§ 22-11-8, and 22-11-16, and the West Virginia Code of State Rules Sections 47-2-3.2, 47-2-3.2.a, 47-2-3.2.f, 47-10-3.1, 47-10-5.1 and 47-10-5.10.e, W. Va. Code R. §§ 47-2-3.2, 47-2-3.2.a, 47-2-3.2.f, 47-10-3.1, 47-10-5.1 and 47-10-5.10.e, (collectively "State Water Laws"), and that Defendant's violations of the State Water Laws constitute a public nuisance under common law;

WHEREAS, the Complaint alleges that LPG violated the CWA by discharging dredged and/or fill material and/or controlling and directing the discharge of dredged and/or fill material into waters of the United States, without authorization pursuant to CWA Section 404, 33 U.S.C. § 1344; by discharging pollutants, including stormwater associated with construction activity, and chemical cleaning agents, solvents and/or grease products to waters of the United States without authorization pursuant to CWA Section 402, 33 U.S.C. § 1342, and in violation of a permit, once obtained, at the Mon Fayette Industrial Park ("the Site") located in Morgantown, Monongalia County, West Virginia, as depicted in Appendix A;

WHEREAS, the Complaint further alleges that LPG violated State Water Laws at the Site by violating terms of its construction stormwater permit, failing to comply with Administrative

Order No. 7173, causing conditions not allowable in State waters, failing to obtain an industrial stormwater permit, violating and failing to modify a State-approved stormwater pollution plan, failing to properly operate and maintain all facilities and systems of treatment and control, failing to report monitoring of pollutants, and disturbing approximately 18 acres without first obtaining a construction stormwater permit, and that LPG's violation of the State Water Laws constitutes a public nuisance under common law;

WHEREAS, the Complaint seeks to (1) enjoin the discharge of pollutants to waters of the United States in violation of CWA Section 301, 33 U.S.C. § 1311, and State Water laws; (2) require Defendant to comply with the requirements of the CWA and its implementing regulations, the State Water Laws, Administrative Order No. 7173, and the terms of Defendant's permit issued under CWA Section 402 and the WVWPCA; (3) require Defendant, at its own expense and at the direction of EPA in consultation with WVDEP, to restore and/or mitigate the impacts caused by the alleged unlawful activities; (4) require Defendant to pay civil penalties as provided in 33 U.S.C. § 1319(d) and W. Va. Code §§ 22-11-22 and 22-11-4; and (5) require Defendant to abate the public nuisance and pay appropriate damages for the nuisance;

WHEREAS, the State previously filed a lawsuit against Defendant in the Circuit Court of Monongalia County, West Virginia, titled *Scott G. Mandirola, Director Division of Water and Waste Management, West Virginia Department of Environmental Protection v. LPG Land & Development Corporation*, Civil Action No. 14-C-443 (W. Va. Cir. Ct. filed May 22, 2014) ("State Case"), and that lawsuit asserts claims that may overlap some of the claims asserted by the State in the Complaint;

WHEREAS, Defendant has not answered the complaint in the State Case and, based on agreement of the State and Defendant, the State Case is held in abeyance;

WHEREAS, during an inspection of the Site on May 9, 2016, EPA representatives observed an unstabilized, nearly 90-degree vertical cut into a hillside along the northwest boundary of the Site ("vertical cut"); and

WHEREAS, on April 5, 2018, EPA and LPG entered into an Administrative Order for Compliance on Consent, Dkt. No. CWA-03-2018-0076DN (attached hereto as Appendix B) ("Administrative Order on Consent") that, among other things, directed LPG to submit and implement a plan to stabilize the vertical cut area, and on July 9, 2018, EPA conditionally approved the plan submitted by LPG pursuant to the Administrative Order on Consent;

WHEREAS, LPG has undertaken actions to come into compliance, including but not limited to, stabilizing the vertical cut area of the Site as directed by the Administrative Order on Consent, and obtaining a National Pollutant Discharge Elimination System (NPDES) permit for discharges associated with industrial storm water;

WHEREAS, the United States has reviewed financial information submitted by LPG and has determined that LPG has demonstrated a limited ability to pay a civil penalty in this matter; and

WHEREAS, the Parties recognize, and the Court by entering this Consent Decree finds, that this Consent Decree has been negotiated by the Parties in good faith and will avoid litigation between the Parties and that this Consent Decree is fair, reasonable, and in the public interest.

THEREFORE, before the taking of any testimony upon the pleadings, without further adjudication of any issue of fact or law, and upon consent of the Parties hereto by their authorized representatives, it is hereby ORDERED, ADJUDGED, and DECREED as follows:

3

# I.   **JURISDICTION AND VENUE**

1.      This Court has jurisdiction over the subject matter of this action and over the Parties

pursuant to 28 U.S.C. §§ 1331, 1345, and 1355, and Section 309(b) of the CWA, 33 U.S.C.

§ 1319(b).  This Court has supplemental jurisdiction over the State Water Law and nuisance

claims asserted by the State pursuant to 28 U.S.C. § 1367.

2.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(b) and (c), and 1395(a),

and Section 309(b) of the CWA, 33 U.S.C. § 1319(b), because the Defendant conducts business

in this District, the Site is located in this District, and the causes of action alleged in the

Complaint arose in this District.  For purposes of this Consent Decree, or any action to enforce

this Consent Decree, Defendant consents to the Court's jurisdiction over this Consent Decree and

any such action and over Defendant and consents to venue in this judicial district.

3.      The Complaint states claims upon which relief can be granted pursuant to Sections 301,

309, 402, and 404 of the CWA, 33 U.S.C. §§ 1311, 1319, 1342 and 1344, and Section 22 of the

WPCA, and common law.

# II.   **APPLICABILITY**

4.      The obligations of this Consent Decree shall apply to and be binding upon Defendant, its

officers, directors, agents, employees, and servants, and its successors and assigns, whether or

not such person or entity has notice of this Consent Decree.

5.      Defendant shall provide a copy of this Consent Decree to all officers, directors, agents,

and employees whose duties might reasonably include compliance with any provision of this

Consent Decree, as well as to any person, firm, association, or corporation contracted to perform

work required under this Consent Decree.  Defendant shall condition any such contract upon performance of the work in conformity with the terms of this Consent Decree.

6.      The transfer of ownership or other interest in the Site or a portion of the Site, whether in compliance with the procedures of this Paragraph or otherwise, shall not alter or relieve Defendant of its obligation to ensure that the terms of this Consent Decree are implemented.  At least thirty (30) Days prior to such transfer, Defendant shall provide written notice and a true copy of this Consent Decree to the proposed transferee(s) and shall simultaneously provide written notice to EPA, the United States Attorney for the Northern District of West Virginia, the United States Department of Justice, and WVDEP at the addresses specified in Section XII, below, that such notice to the proposed transferee(s) has been given, together with a copy of the proposed written transfer agreement.  As a condition to any such transfer, Defendant shall reserve all rights necessary to comply with the terms of this Consent Decree.  Any attempt to transfer ownership or operation of the Site or a portion of the Site without complying with this Paragraph constitutes a violation of this Consent Decree.

7.      In any action to enforce this Consent Decree against Defendant, Defendant shall not raise as a defense the failure of any of its officers, directors, agents, employees, successors, or assigns, or of any person, firm, or corporation acting in concert or participation with Defendant, to take any actions necessary to comply with the provisions of this Consent Decree.

### III.     DEFINITIONS

8.      Terms used in this Consent Decree that are defined in the CWA or in regulations promulgated pursuant to the CWA shall have the meanings assigned to them in the CWA or such

regulations, unless otherwise provided in this Consent Decree.  Whenever the terms set forth below are used in this Consent Decree, the following definitions shall apply.

"Complaint" shall mean the complaint filed by the United States and the State in this action;

"Consent Decree" or "Decree" shall mean this Consent Decree and all appendices attached hereto;

"Corps" shall mean the United States Army Corps of Engineers;

"Court" shall mean the United States District Court for the Northern District of West Virginia, except where the term is used in the phrase "the Circuit Court of Monongalia County, West Virginia;"

"Day" shall mean a calendar day unless expressly stated to be a business day.  Other than for a period of violation, in computing any period of time under this Consent Decree, where the last day would fall on a Saturday, Sunday, or federal holiday, the period shall run until 11:59 pm Eastern Time on the next business day;

"Defendant" shall mean LPG Land & Development Corporation;

"EPA" shall mean the United States Environmental Protection Agency and any of its successor departments or agencies;

"Effective Date" shall have the definition provided in Section XIII;

"Interest" shall mean interest at the annual rate of 3.25%;

"LPG" shall mean LPG Land & Development Corporation;

"Paragraph" shall mean a portion of this Consent Decree identified by an Arabic numeral;

"Parties" shall mean the United States, the State, and Defendant;

"Section" shall mean a portion of this Decree identified by a roman numeral, unless specifically referring to a portion of the CWA or State Water Laws;

"Site" shall mean the Mon Fayette Industrial Park located in Morgantown, Monongalia
County, West Virginia, as depicted in Appendix A;

"State" shall mean the State of West Virginia, by and through the West Virginia
Department of Environmental Protection;

"Stormwater Collection System" shall mean the system of conveyances that is used for
collecting stormwater runoff on the Site and conveying such runoff to Coles Run
or any tributary of Coles Run;

"United States" shall mean the United States of America, acting on behalf of EPA;

"West Virginia Interagency Review Team" or "IRT" shall mean the interagency group of
federal, state, and/or local regulatory and resource agency representatives that
reviews documentation for, and advises the Corps on the establishment and
management of mitigation banks and the in-lieu fee program in West Virginia;

"WVDEP" shall mean the West Virginia Department of Environmental Protection.

## IV.    <u>SCOPE AND EFFECT OF CONSENT DECREE; RESERVATION OF RIGHTS</u>

9.      This Consent Decree resolves the civil claims of the United States and the State for the
violations alleged in the Complaint filed in this action.

10.      It is the express purpose of this Consent Decree to further the objectives set forth in CWA
Section 101(a), 33 U.S.C. §1251(a).  All plans, studies, construction, remedial maintenance,
monitoring programs, and other obligations in this Consent Decree or resulting from activities
required by this Consent Decree shall have the objective of causing Defendant to achieve and
maintain full compliance with, and to further the purpose of, the CWA.

11.     Except as in accordance with this Consent Decree, Defendant and its agents, successors, and assigns are enjoined from further discharging any pollutant into waters of the United States, unless such discharge complies with the provisions of the CWA and its implementing regulations.

12.     The Parties acknowledge that Nationwide Permit 32, found at 82 Fed. Reg. 1860 (Jan. 6, 2017), authorizes any fill that was placed on the Site as alleged in the Complaint to remain in place, subject to the conditions provided in Nationwide Permit 32, West Virginia's Standard Conditions for CWA Section 401 certification of Nationwide Permit 32, and this Consent Decree.  The Parties further acknowledge that Nationwide Permit 32 authorizes the discharge of dredged or fill material insofar as such discharge is necessary to complete the work required to be performed pursuant to this Consent Decree.  Any such discharge of dredged or fill material necessary for work required by the Consent Decree shall be subject to the conditions of the Nationwide Permit, including but not limited to General Conditions 18 and 20, and this Consent Decree.

13.     This Consent Decree is not and shall not be interpreted to be a permit or modification of any existing permit issued pursuant to Sections 402 or 404 of the CWA, 33 U.S.C. §§ 1342 or 1344, or any other law.  Nothing in this Consent Decree shall limit the ability of the United States Army Corps of Engineers ("Corps") to issue, modify, suspend, revoke, or deny any individual permit or any nationwide or regional general permit, nor shall this Consent Decree limit EPA's ability to exercise its authority pursuant to Sections 402(d) and 404(c) of the CWA, 33 U.S.C. § 1342(d) & § 1344(c).  Nothing in this Consent Decree shall limit the ability of the State to issue, modify, suspend, revoke, or deny any permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342, and W. Va. Code §§ 22-11-1 to 22-11-30.

8

14.    Defendant is responsible for achieving and maintaining complete compliance with all applicable federal, state, and local laws, regulations and permits, including but not limited to any permit that may be required to address discharges of stormwater and/or chemical cleaning agents/surfactants; and Defendant's compliance with this Consent Decree shall be no defense to any action commenced pursuant to any such laws, regulations, or permits, except as set forth herein.  The United States and the State do not, by their consent to the entry of this Consent Decree, warrant or aver in any manner that Defendant's compliance with any aspect of this Consent Decree will result in compliance with provisions of the CWA, or with any other provisions of federal, state, or local laws, regulations, or permits.

15.    Except as provided in Paragraphs 1, 2, and 3 of this Consent Decree, nothing in this Consent Decree shall constitute an admission of fact or law by any party.

16.    In any subsequent administrative or judicial proceeding initiated by the United States or the State for injunctive relief, civil penalties, or other appropriate relief relating to the Site, Defendant shall not assert, and may not maintain, any defense or claim based upon the principles of waiver, res judicata, collateral estoppel, issue preclusion, claim preclusion, claim-splitting, or other defenses based upon any contention that the claims raised by the United States or the State in the subsequent proceeding were or should have been brought in the instant case, except with respect to claims that have been specifically resolved pursuant to Paragraph 9.

17.    This Consent Decree does not limit or affect the rights of Defendant or of the United States or the State against any third parties, not party to this Consent Decree, nor does it limit the rights of third parties, not party to this Consent Decree, against Defendant, except as otherwise provided by law.

18.     The United States and the State reserve all legal and equitable remedies available to enforce the provisions of this Consent Decree.  This Consent Decree shall not be construed to limit the rights of the United States or the State to obtain penalties or injunctive relief under the Act or implementing regulations, or under other federal or state laws, regulations, or permit conditions, except as expressly specified in Paragraph 9.  The United States and the State further reserve all legal and equitable remedies to address any imminent and substantial endangerment to the public health or welfare or the environment arising at, or posed by, the Site, whether related to the violations addressed in this Consent Decree or otherwise.

19.     This Consent Decree shall not be construed to create rights in, or grant any cause of action to, any third party not party to this Consent Decree.

## V.    **CIVIL PENALTIES**

20.     Defendant shall pay civil penalties totaling $125,000.00 plus any accrued Interest, with half payable to the United States and half payable to the State, as specified in this Section V.

21.     Defendant shall pay $62,500.00 to the United States, together with Interest accruing from the date on which the Consent Decree is lodged with the Court.  Defendant may choose to pay this civil penalty sooner than the timeframes described in this Paragraph, but must meet the following payment deadlines:

| **Time after Effective Date** | | **Amount Due to the United States** | **Total Amount Paid to the United States** |
|---|---|---|---|
| a. | 30 days | $10,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $10,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |

| | Time after Effective Date | Amount Due to the United States | Total Amount Paid to the United States |
|---|---|---|---|
| b. | 1 year | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $27,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |
| c. | 2 years | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $45,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |
| d. | 3 years | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $62,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |

22.     Defendant shall make the above-referenced payment(s) in Paragraph 21 by FedWire Electronic Funds Transfer ("EFT" or wire transfer) to the U.S. Department of Justice account in accordance with instructions provided to Defendant by the Financial Litigation Unit ("FLU") of the United States Attorney's Office for the Northern District of West Virginia after the Effective Date.  Defendant agrees to provide any additional information necessary or complete any additional documents necessary to effectuate payment by EFT.  The payment instructions provided by the FLU will include a Consolidated Debt Collection System ("CDCS") number, which Defendant shall use to identify all payments to the United States required to be made in accordance with this Consent Decree.  The FLU will provide the payment instructions to the following individuals on behalf of Defendant:

Paul Travis Panson, President

LPG Land & Development Corp.
629 Fairchance Road
Morgantown, WV 26508
304-594-9302
paulaptrucking@aol.com


Roger Cutright, Attorney
Cutright Law PLLC
256 High Street
P.O. Box 842
Morgantown, WV 26507
304-943-7933
rlcutright@cutrightlawwv.net

Defendant may change the individual to receive payment instructions on its behalf by providing written notice of such change to the United States Department of Justice, EPA, and the State in accordance with Section XII.  Any payments received by the Department of Justice after 4:00 P.M. (Eastern Time) will be credited on the next business day.

23.      At the time of payment(s) to the United States, Defendant shall send notice that payment has been made: (1) to EPA via email at CINWD_AcctsReceivable@epa.gov or via regular mail at EPA Cincinnati Finance Office, 26 W. Martin Luther King Drive, Cincinnati, Ohio 45268; (2) to the United States in accordance with Section XII; and (3) to EPA in accordance with Section XII.  Such notice shall state that the payment is for the civil penalty owed pursuant to the Consent Decree in *United States v. LPG Land & Development Corporation*, Civil Action No. 1:21-cv-33 (Kleeh), and shall reference the CDCS Number and DOJ case numbers 90-5-1-1-20587 and 90-5-1-1-20587/1.

24.      Defendant shall pay $62,500.00 to the State, together with Interest accruing from the date on which the Consent Decree is lodged with the Court.  Defendant may choose to pay this civil

penalty sooner than the timeframes described in this Paragraph, but must meet the following

payment deadlines:

| | **Time after Effective Date** | **Amount Due to the State** | **Total Amount Paid to the State** |
|---|---|---|---|
| a. | 30 days | $10,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $10,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |
| b. | 1 year | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $27,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |
| c. | 2 years | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $45,000.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |
| d. | 3 years | An additional $17,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. | $62,500.00, together with Interest accruing from the date on which the Consent Decree is lodged with the Court. |

25.    Defendant's payment(s) to the State shall be by certified or cashier's check to the West

Virginia Department of Environmental Protection for deposit in WVDEP's Water Quality

Management Fund.  The payment shall be mailed to:

> Chief Inspector
> Environmental Enforcement
> West Virginia Department of Environmental Protection
> 601 57th Street, SE
> Charleston, West Virginia 25304

26.    If Defendant fails to make any payment required under Section V of this Consent Decree

by the required due date, all remaining installment payments and all accrued Interest shall

become due immediately upon such failure.  Interest shall continue to accrue on any unpaid

amounts until the total amount due has been received.  Interest required by this Paragraph shall be in addition to any stipulated penalties owed pursuant to Paragraph 69.

27.     The amount of the civil penalty and structure of the payment obligation is based on financial information provided by LPG, which demonstrates that Defendant has a limited ability to pay a civil penalty.  The Parties stipulate for the purposes specified in this Paragraph that, but for LPG's limited ability to pay, LPG's potential civil liability for penalties for the violations set forth in the Complaint could be substantially higher than agreed to in this Consent Decree. Therefore, in the event that LPG files or becomes subject to a petition for relief under the Bankruptcy Code, any payment obligation remaining under this Consent Decree becomes immediately due and payable, and Plaintiffs may assert, notwithstanding any other provision of the Consent Decree, a claim for the full amount of LPG's potential civil penalty liability.  LPG reserves the right to oppose the claim on any ground other than that the amount of its liability is limited by the terms of this Consent Decree.  The provisions of the Bankruptcy Code and applicable non-bankruptcy law shall then govern Plaintiffs' and Defendant's rights.

28.     Penalty payments under this Decree pursuant to this Section V or Section XI (Stipulated Penalties) are penalties within the meaning of Section 162(f)(1) and Defendant shall not deduct any penalties paid under this Consent Decree pursuant to this Section V or Section XI (Stipulated Penalties) in calculating its federal or State income tax.

## VI.    CERTIFICATION OF FINANCIAL INFORMATION

29.     Defendant certifies to the best of its knowledge and belief, after thorough inquiry, that:

a. Defendant has submitted to the United States and the State financial information that fairly, accurately, and materially sets forth Defendant's financial circumstances;

b. Defendant's financial circumstances have not materially changed between the time the Financial Information was submitted to the United States and the State and the date that Defendant signed this Consent Decree; and

c. Defendant does not have any insurance policies that may cover any payment of a civil or administrative penalty relating to this matter.

## VII.    REQUIREMENTS FOR COMPLIANCE, MITIGATION, AND PRESERVATION PROVISIONS RELATING TO CWA SECTION 404

30.    In June 2018, EPA received from Defendants a report titled, "Wetland and Stream Delineation and WVSWVM Assessment Report for Coles Run and Adjoining Tributaries" (June 2018 Report), submitted on behalf of LPG by Century Engineering, Inc.  Following comments provided by EPA, the June 2018 Report was revised in November 2018 and September 2019. Together, these three reports purport to calculate impacts (debits) to streams and wetlands at the Site using the West Virginia Stream and Wetlands Valuation Metric (WVSWVM), available at https://www.lrh.usace.army.mil/Missions/Regulatory/Mitigation.aspx.  The difference in the values between the November 2018 and September 2019 reports derives from use of updated Stream Assessment Reaches as references for certain impacted streams.

31.    For purposes of this Consent Decree, EPA and WVDEP accept a WVSWVM debit of 1,099 for impacts to streams and wetlands at the Site.

15

32.    LPG shall compensate for the impacts through purchase of 1,099 WVSWVM credits. LPG may purchase credits only as specified below, from a mitigation bank or the State's in-lieu fee program over a period of time not to exceed fifteen (15) years after the Effective Date.  LPG shall provide proof of the purchase of such credits no later than 30 days following each purchase. LPG may purchase credits through a combination of the following:

     a.  **Purchase of Mitigation Bank credits.**  LPG may purchase credits from a Mitigation Bank established and operated pursuant to 40 C.F.R. § 230.91-.98 that has a primary service area that includes the impacted resources at the Site.  In the event that there are no credits as described above available, LPG shall submit to EPA at the address in Paragraph 77.a documentation that credits are unavailable and seek permission from the  West Virginia Interagency Review Team to purchase credits from a Mitigation Bank established and operated pursuant to 40 C.F.R. § 230.91-.98 that has a secondary service area that includes the impacted resources at the Site.

     b.  **Purchase of in-lieu fee credits.**  LPG may purchase credits through the State's in-lieu fee program.

33.    LPG acknowledges that LPG is responsible for securing or causing to be secured any necessary approvals for the purchase of credits, including any approvals necessary from the West Virginia Interagency Review Team.

34.    LPG may choose to purchase credits sooner than the timeframes described in this Paragraph, but must meet the following deadlines for the purchase of credits:

| | Time after Effective Date | Credits Purchased | Total Credits Purchased |
|---|---|---|---|
| a. | 5 years | 350 | 350 |
| b. | 10 years | An additional 400 | 750 |
| c. | 15 years | An additional 349 | 1,099 |

35.      LPG agrees that the obligation to purchase mitigation credits pursuant to this Consent Decree constitutes steps necessary to return to compliance in lieu of removal of the unauthorized fill material at the Site.  In the event that LPG files or becomes subject to a petition for relief under the Bankruptcy Code, LPG agrees and shall take the position that the obligations set forth in Paragraph 30-32 are administrative expenses necessary to preserve the estate and do not constitute claims within the meaning of the Bankruptcy Code 11 U.S.C. § 101(5).

36.      No later than May 1, 2022, LPG shall certify to EPA that LPG has completed all work called for by the on-site enhancement plan submitted to EPA by LPG on March 17, 2021.  LPG was notified of EPA's agreement to the March 17, 2021 on-site enhancement plan by email from Austin Saylor to Roger Cutright on April 15, 2021.  The on-site enhancement plan shall offset impacts to approximately 477 linear feet of Waterway S002 above the vertical cut.  Waterway S002 was identified as an intermittent stream with forested canopy in the June 2018 "Wetland and Stream Delineation and WVSWVM Assessment Report, Coles Run and Adjoining Tributaries" prepared by Century Engineering, Inc., for LPG Land & Development Company, as revised by the November 2018 and September 2019 reports.  *See* Paragraph 28.  The certification shall be executed by an appropriate representative of LPG and shall contain the language set forth in Paragraph 45.

## PROVISIONS RELATING TO CWA SECTION 402

37.    LPG shall cease immediately and shall cause to cease immediately all unauthorized discharges of stormwater and/or chemical cleaning agents/surfactants through its Stormwater Collection System, including but not limited to, all discharges of pollutants associated with activities by LPG or other entity conducting operations at the Mon Fayette Industrial Park.

38.    LPG shall comply with the terms and conditions set forth in the Administrative Order on Consent, Dkt. No. CWA-03-2018-0076DN, which is hereby incorporated by reference and attached hereto as Appendix B, except that the certification required by Paragraphs 21 and 22 of the Administrative Order on Consent may be performed by the engineer who designed the work.

39.    Consistent with the June 2018 LPG Vertical Cut Stabilization Plan Narrative prepared by Century Engineering, Inc., and submitted pursuant to the Administrative Order on Consent (and attached hereto as Appendix D), LPG shall inspect, monthly and within 24 hours of any rain event exceeding one inch (1") within a 24-hour period, the work performed pursuant to the Administrative Order on Consent, including the slope stabilization measures, diversion ditch, pipe slope drains, and check dams, to ensure that each functions as designed.  LPG shall submit certification, including the language in Paragraph 45, of each such inspection to EPA within 30 Days of each inspection.  The inspection and certification obligations specified in this Paragraph 37 shall remain in effect until termination of this Consent Decree.

40.    No later than 30 Days after the Effective Date of this Decree, LPG shall certify to EPA that all areas of the Site are stabilized and that LPG has requested termination of its NPDES permits for Construction Stormwater.  Such certification shall be signed by an appropriate representative of LPG and include the language in Paragraph 45.

41.     LPG shall not engage in further earth movement at the Site, including but not limited to, clearing, grading and/or excavation, except pursuant to a NPDES Permit for discharges associated with construction activity.  Any earth movement at the Site will be considered part of a common plan of development or sale and, for purposes of calculating the area disturbed, will be combined with the earth movement conducted at the Site and described in the Complaint.

42.     NPDES Permit – Industrial Activities & Discharges of Chemical Cleaning Agents/Surfactants.

      a.  No later than 90 Days after the Effective Date and annually thereafter for the duration of this Decree, LPG shall submit to EPA and the State identification by business name, Standard Industrial Classification (SIC) code, and North American Industry Classification System (NAICS) code for each tenant at the Mon Fayette Industrial Park.

      b.  LPG shall at all times comply with all of the terms and conditions of NPDES Permit No. WV0111457 issued by WVDEP on May 19, 2020, and any subsequent revisions or renewals.

      c.  LPG shall timely provide or shall ensure that any other entity conducting activities at the Mon Fayette Industrial Park timely provides all information and performs all tasks required to ensure compliance with NPDES Permit No. WV0111457 issued by WVDEP on May 19, 2020.

      d.  LPG shall ensure that it maintains on site at the Mon Fayette Industrial Park a copy of NPDES Permit No. WV0111457 and any other NPDES permit issued by WVDEP for discharges from operations conducted on the Site.

19

e.  In any future lease or lease renewal, LPG shall condition tenancy at the Mon
Fayette Industrial Park on compliance with all terms and conditions of NPDES
Permit No. WV0111457 for the discharge of stormwater associated with
industrial activity and with all terms and conditions of any permit that is issued to
any tenant for discharges associated with operations at the Site.

## VIII.    REPORTING REQUIREMENTS

43.    No later than 10 Days from the Effective Date, Defendant shall submit to EPA and the
State for review a list of deadlines included in this Consent Decree.  For any deliverable required
by the Consent Decree, the list shall indicate whether EPA and/or State approval is required. The
list shall be in substantially the same form as Appendix E, and shall be submitted in an electronic
format (e.g., unlocked spreadsheet or similar format agreed to by the Parties). Within 10 Days of
modification of any deadline under this Consent Decree, Defendant shall provide an updated list
reflecting changes to the future schedule. In the event of conflict between the list generated
pursuant to this Paragraph and the Consent Decree, the Consent Decree shall control.

44.    Defendant shall submit the following reports:

a.  By July 31st and January 31st of each year until termination of this Decree
pursuant to Section XIX, Defendant shall submit to EPA and WVDEP by email
(using the contact information noted in Section XII) a semi-annual report for the
preceding six months that shall include:

(1)  A detailed summary of the status of all tasks required by Paragraph 5
and Section VI (Requirements for Compliance, Restoration, Mitigation,
and Preservation) and, as applicable, Paragraph 6 and Section X (Force
Majeure) of this Consent Decree;

(2)  A summary of any problems relating to compliance with this Consent

20

Decree that Defendant has encountered in the reporting period or anticipates it will encounter in the next reporting period, together with implemented or proposed solutions;

(3)    A description of the status of or changes to any CWA-related permit for the Site, including all NPDES permits; and

(4)    With respect to EPA only, copies of reports submitted to State agencies pursuant to WVDEP's CWA Section 402 permitting authority.

b.  If Defendant violates, or has reason to believe that it may violate, any requirement of this Consent Decree, Defendant shall notify the United States and the State of such violation and its likely duration, in writing, within ten (10) business days after Defendant first becomes aware of the violation, with an explanation of the violation's likely cause and of the remedial steps taken, or to be taken, to prevent or minimize such violation.  If the cause of a violation cannot be fully explained at the time such notice is due, Defendant shall so state.  Defendant shall investigate the cause of the violation and shall then submit an amendment to the notice, including a full explanation of the cause of the violation, within 30 Days after Defendant becomes aware of the cause of the violation.  Nothing in this Paragraph or the following Paragraph relieves Defendant of its obligation to provide the notice required by Section X (Force Majeure).

45.    Whenever any violation of this Consent Decree or of any applicable permits or any other event affecting Defendant's performance under this Decree, or the operation of the Site, may pose an immediate threat to the public health or welfare or the environment, Defendant shall notify EPA and the State orally or by electronic transmission as soon as possible, but no later than 24 hours after Defendant first became aware of the violation or event.  This procedure is in addition to the requirements set forth in Paragraph 42.  For purposes of this Paragraph 43, the

21

term "immediate threat to the public health or welfare or the environment" should be broadly construed to mean any circumstance that may pose both an imminent and substantial risk of harm to the public health or welfare or the environment.

46.    Except as specified, all reports shall be submitted to the persons designated in Section XII (Notices).

47.    In all notices, documents, or reports submitted by Defendant pursuant to this Consent Decree, Defendant shall, by signature of a senior management official, certify such notices, documents, and reports as follows:

> I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering such information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I have no personal knowledge that the information submitted is other than true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

48.    The certification requirement in Paragraph 45 does not apply to emergency or similar notifications where compliance would be impractical.

49.    The requirements of this Consent Decree do not relieve Defendant of any reporting obligations required by the CWA or implementing regulations, or by any other federal, state, or local law, regulation, permit, or other requirement.

50.    Any information provided pursuant to this Consent Decree may be used by the United States and the State in any proceeding to enforce the provisions of this Consent Decree and as otherwise permitted by law.

## IX.   INFORMATION COLLECTION & RETENTION

51.     Until five years after termination of this Consent Decree, Defendant shall preserve and retain, and shall instruct its contractors and agents to preserve, all non-identical copies of all records, documents, and other information (including documents, records, or other information in electronic form) now in its or its contractors' or agents' possession or control, or that come into its or its contractors' or agents' possession or control, that relate in any manner to the performance of obligations in Section VI, regardless of any corporate or institutional retention policy or procedures to the contrary.  At any time during this information-retention period, upon request by the United States or the State, Defendant shall provide copies of any documents, records, or other information required to be maintained under this Paragraph.

52.     At the conclusion of the information-retention period, Defendant shall notify the United States and the State at least ninety (90) Days prior to the destruction of any such records, documents, or information, and, upon request of the United States or the State, Defendant shall deliver any such records, documents, or information to EPA or the State, as applicable. Defendant may assert that certain documents, records, and other information are privileged under the attorney-client privilege or any other privilege recognized by federal law.  If Defendant asserts such a privilege, it shall provide the United States and the State with the following: (1) the title of the document, record, or information; (2) the date of the document, record, or information; (3) the name and title of each author of the document, record, or information; (4) the name and title of each addressee and recipient; (5) a description of the subject of the document, record, or information; and (6) the privilege asserted by Defendant.  However, no documents, reports, or other information created or generated pursuant to the requirements of the Consent Decree shall be withheld on grounds of privilege.

23

53.    Defendant may also assert that information required to be provided under this Section is protected as Confidential Business Information ("CBI").  As to any information that Defendant seeks to protect as CBI, the Parties shall follow the existing federal and state procedures for handling CBI, as applicable.  *See* 40 C.F.R. §§ 2.201-2.215 & 2.302; 32 C.F.R. §§ 286.12(d), 518.13(d); W. Va. Code § 29B-1-4; and WVDEP Communication Policy #10 (Information Requests).

54.    Until termination of this Consent Decree, the United States, the State, and their authorized representatives and contractors shall have authority at all reasonable times to enter Defendant's premises to:

    a.   Monitor the activities required by this Consent Decree;

    b.   Verify any data or information submitted to the United States;

    c.   Obtain samples, documentary evidence, photographs, and similar data;

    d.   Inspect and evaluate Defendant's restoration and/or mitigation activities; and

    e.   Inspect and review any records required to be kept under the terms and conditions of this Consent Decree, the CWA, and the State Water Laws.

55.    Upon request, Defendant shall provide EPA and the State or their authorized representatives splits of any samples taken by Defendant.  Upon request, EPA and the State shall provide Defendant splits of any samples taken by EPA or the State.

56.    This Consent Decree in no way limits or otherwise affects the rights of the United States or the State to conduct inspections, to require monitoring, and to obtain information from Defendant as authorized by federal or state laws, regulations, or permits, nor does it limit or

affect any duty or obligation of the Defendant to maintain documents, records, or other information imposed by applicable federal or state laws, regulations, or permits.

## X.    DISPUTE RESOLUTION

57.    Unless otherwise expressly provided for in this Consent Decree, the dispute resolution procedures of this Section shall be the exclusive mechanism to resolve disputes arising under or with respect to this Consent Decree.  Defendant's failure to seek resolution of a dispute under this Section shall preclude Defendant from raising any such issue as a defense to an action by the United States to enforce any obligation of Defendant arising under this Consent Decree. Disputes arising out of WVDEP's or the Corps' processing of permit applications in connection with Defendant's implementation of the terms of Section VI and Appendix B of this Consent Decree shall not be subject to the dispute resolution procedures set forth in this Section IX.

58.    Informal Dispute Resolution.  Except as provided for in Paragraph 53, above, any dispute that arises with respect to the meaning or requirements of this Consent Decree shall be, in the first instance, the subject of informal negotiations between the Parties to attempt to resolve such dispute.  The period for informal negotiations shall not extend beyond thirty (30) Days beginning with written notice by one Party to the other Parties that a dispute exists, unless agreed to in writing by those Parties.  If a dispute between the United States and/or WVDEP, on the one hand, and Defendant, on the other, cannot be resolved by informal negotiations, then the written position advanced by the United States with the concurrence of WVDEP and provided to Defendant shall be considered binding unless, within fourteen (14) Days after the end of the informal negotiations period, Defendant invokes formal dispute resolution procedures as set forth below.

25

59.    <u>Formal Dispute Resolution</u>.  Defendant shall invoke formal dispute resolution procedures, within the 14-Day time period provided in the preceding Paragraph, by serving on the Plaintiffs a written Statement of Position regarding the matter in dispute.  The Statement of Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting Defendant's position and any supporting documentation relied upon by Defendant. Plaintiffs shall serve their Statement of Position within forty-five (45) Days of receipt of Defendant's Statement of Position.  Plaintiffs' Statement of Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting that position and any supporting documentation relied upon by Plaintiffs.  Plaintiffs' Statement of Position shall be binding on Defendant, unless Defendant files a motion for judicial review of the dispute in accordance with the following Paragraph.

60.    <u>Judicial Review</u>.  Defendant may seek judicial review of the dispute by filing with the Court and serving on Plaintiffs, in accordance with Section XII, a motion requesting judicial resolution of the dispute.  The motion must be filed within ten (10) Days of receipt of Plaintiffs' Statement of Position pursuant to Paragraph 55.  The motion shall contain a written statement of Defendant's position on the matter in dispute, including any supporting factual data, analysis, opinion, or documentation, and shall set forth the relief requested and any schedule within which the dispute must be resolved for orderly implementation of the Consent Decree.  Plaintiffs shall respond to Defendant's motion within forty-five (45) Days.

61.    Standard of Review.

      a.    <u>Disputes Concerning Matters Accorded Record Review</u>.  Except as otherwise provided in this Consent Decree, in any dispute brought under Paragraph 55 pertaining to the adequacy or appropriateness of plans; the adequacy or

26

appropriateness of procedures to implement plans, schedules, or any other items requiring approval by EPA under this Consent Decree; the adequacy of the performance of work undertaken pursuant to this Consent Decree; and all other disputes that are accorded review on the administrative record under applicable principles of administrative law, Defendant shall have the burden of demonstrating, based on the administrative record, that the position of the United States or the State is arbitrary and capricious or otherwise not in accordance with law.

b. <u>Other Disputes</u>.  Except as otherwise provided in this Consent Decree, in any other dispute brought under Paragraph 55, Defendant shall bear the burden of demonstrating that its position complies with this Consent Decree and better furthers the objectives of this Consent Decree and the CWA (as West Virginia law, as applicable).

62.    If the United States or WVDEP believes that a dispute is not a good faith dispute, or that delay would pose or increase a threat of harm to the public or the environment, the United States or WVDEP may move the Court for a resolution of the dispute prior to the expiration of the thirty (30) Day period for informal negotiations.  Defendant shall respond to the motion and propose an alternate resolution within fourteen (14) Days.  In resolving any such dispute, Defendant shall bear the burden of proving by a preponderance of the evidence that the United States' or WVDEP's position is not in accordance with the objectives of this Consent Decree, and that Defendant's position will achieve compliance with the terms and conditions of this Consent Decree and the CWA (and West Virginia law, as applicable).

63.     The invocation of dispute resolution procedures under this Section shall not, by itself, extend, postpone, or affect in any way any obligation of Defendant under this Consent Decree, unless and until final resolution of the dispute so provides.  Stipulated penalties with respect to the disputed matter shall continue to accrue from the first Day of noncompliance, but payment shall be stayed pending resolution of the dispute as provided in Paragraph 73.  If Defendant does not prevail on the disputed issue, stipulated penalties shall (subject to the discretion of the United States and the State, as specified in Paragraph 74) be assessed and paid as provided in Section XI.

## XI.     FORCE MAJEURE

64.     "Force majeure," for purposes of this Consent Decree, is defined as any event arising from causes beyond the control of Defendant, of any entity controlled by Defendant, or of Defendant's contractors, that delays or prevents the performance of any obligation under this Consent Decree.  To avail itself of this provision, Defendant must exercise best efforts to fulfill the obligation.  The requirement that Defendant exercise "best efforts to fulfill the obligation" includes using best efforts to anticipate any potential force majeure event and best efforts to address the effects of any potential force majeure event (a) as it is occurring and (b) following the potential force majeure, such that the delay and any adverse effects of the delay are minimized.  "Force Majeure" does not include, *inter alia*, Defendant's financial inability to perform any obligation under this Consent Decree, increased costs of performance, changed economic circumstances, changed labor relations, normal precipitation or climate events, changed circumstances arising out of the sale, lease, or other transfer or conveyance of title or ownership or possession of a site, or failure to obtain federal, state, or local permits, unless

28

Defendant has timely applied for such federal, state, or local permits and has provided all information required by the federal, state, or local authority in connection with such permit(s).

65.    If any event occurs or has occurred that may delay the performance of any obligation under this Consent Decree, whether or not caused by a force majeure event, Defendant shall provide notice orally or by electronic transmission to EPA and the State in accordance with Section XII (Notices), within 72 hours of when Defendant first became aware that the event might cause a delay.  Within seven Days thereafter, Defendant shall provide in writing to EPA and the State an explanation and description of the reasons for the delay; the anticipated duration of the delay; all actions taken or to be taken to prevent or minimize the delay; a schedule for implementation of any measures to be taken to prevent or mitigate the delay or the effect of the delay; Defendant's rationale for attributing such delay to a force majeure event if it intends to assert such a claim; and a statement as to whether, in the opinion of Defendant, such event may cause or contribute to an endangerment to public health, welfare, or the environment.  Defendant shall include with any notice all available documentation supporting the claim that the delay was attributable to a force majeure.  Failure to comply with the above requirements shall preclude Defendant from asserting any claim of force majeure for that event for the period of time of such failure to comply, and for any additional delay caused by such failure.  Defendant shall be deemed to know of any circumstance of which Defendant, any entity controlled by Defendant, or Defendant's contractors knew or should have known.

66.    If EPA, after a reasonable opportunity for review and comment by the State, agrees that the delay or anticipated delay is attributable to a force majeure event, the time for performance of the obligations under this Consent Decree that are affected by the force majeure event will be extended by EPA for such time as is necessary to complete those obligations.  An extension of

29

the time for performance of the obligations affected by the force majeure event shall not, of itself, extend the time for performance of any other obligation.  EPA will notify Defendant in writing of the length of the extension, if any, for performance of the obligations affected by the force majeure event.

67.     If EPA, after a reasonable opportunity for review and comment by the State, does not agree that the delay or anticipated delay has been or will be caused by a force majeure event, EPA will notify Defendant in writing of its decision.

68.     If Defendant elects to invoke the dispute resolution procedures set forth in Section IX (Dispute Resolution), it shall do so no later than 15 Days after receipt of EPA's notice under Paragraph 63.  In any such proceeding, Defendant shall have the burden of demonstrating by a preponderance of the evidence that the delay or anticipated delay has been or will be caused by a force majeure event, that the duration of the delay or the extension sought was or will be warranted under the circumstances, that best efforts were exercised to avoid and mitigate the effects of the delay, and that Defendant complied with the requirements of Paragraphs 60 and 61. If Defendant carries this burden, the delay at issue shall not be a violation of the relevant obligation of this Consent Decree.

## XII.    STIPULATED PENALTIES

69.     Defendant shall be liable for stipulated penalties to the United States and the State for violations of this Consent Decree as specified below, unless excused under Section X.  A violation includes failing to perform any obligation required by the terms of this Consent Decree (including Appendix B), including any work plan or schedule approved under this Consent

Decree, according to all applicable requirements of this Consent Decree and within the specified time schedules established by or approved under this Consent Decree.

70.    <u>Late Payment of Civil Penalties</u>.  If Defendant fails to pay any civil penalty required to be paid under Section V (Civil Penalties) when due, whether to the United States or the State, or both, Defendant shall pay a stipulated penalty of $5,000.00 per Day for each Day that the payment is late.

71.    Except for late payment of civil penalties, addressed above in Paragraph 66, the following stipulated penalties shall apply for each violation of a requirement of this Consent Decree:

| | **Consent Decree Violation** | **Days of Non-Compliance** | **Stipulated Penalty** |
|---|---|---|---|
| a. | Failure by LPG to provide proof of the purchase of WVSWVM credits no later than 30 Days after LPG's purchase in accordance with Paragraph 30. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 60: | $3,000 per Day |
| b. | Failure by LPG to purchase WVSWVM credits by the deadlines specified in Paragraph 32. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 60: | $3,000 per Day |
| c. | Failure to certify completion of enhancement of onsite aquatic features pursuant to Paragraph 34. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 60: | $3,000 per Day |
| d. | | Days 1-30: | $3,000 per Day |

31

| | **Consent Decree Violation** | **Days of Non-Compliance** | **Stipulated Penalty** |
|---|---|---|---|
| | Failure to comply with Administrative Order *Matter of LPG Land & Dev. Corp.*, Dkt. No. CWA-03-2018-0076DN, as required by Paragraph 36. | Days 31-60: | $4,000 per Day |
| | | After Day 60: | $5,000 per Day |
| e. | Failure to timely perform inspections in accordance with Paragraph 37 or to provide documentation of such inspections to EPA. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 60: | $3,000 per Day |
| f. | Failure to comply with Paragraph 38. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 60: | $3,000 per Day |
| g. | Failure to comply with the terms and conditions of NPDES Permit No. WV0111457. | Days 1-30: | $3,000 per Day |
| | | Days 31-60: | $4,000 per Day |
| | | After Day 60: | $5,000 per Day |
| h. | Failure to make any report or notice required by Section VII of this Consent Decree. | Days 1-30: | $500 per Day |
| | | Days 31-60: | $1,000 per Day |
| | | After Day 60: | $1,500 per Day |
| i. | Unauthorized discharge of stormwater, chemical cleaning agents/surfactants, dredged and/or fill material, or any other discharge requiring a permit pursuant to 33 U.S.C. §1311. | Days 1-30: | $5,000 per Day |
| | | Days 31-60: | $6,000 per Day |
| | | After Day 60: | $7,000 per Day |
| j. | Failure to comply with any other requirement set forth in this Consent Decree. | Days 1-30: | $1,000 per Day |
| | | Days 31-60: | $2,000 per Day |
| | | After Day 61: | $3,000 per Day |

72.     Stipulated penalties shall begin to accrue on the Day after performance is due or on the Day a violation occurs, whichever is applicable, and shall continue to accrue until performance is satisfactorily completed or until the violation ceases.  Stipulated penalties shall accrue simultaneously for separate violations of this Consent Decree.

73.     Unless otherwise disputed as set forth below, Defendant shall pay stipulated penalties to the United States and the State within thirty (30) Days of a written demand by either Plaintiff. Defendant shall pay fifty (50) percent of the total stipulated penalty amount due to the United States and fifty (50) percent to the State.  The Plaintiff making a demand for payment of a stipulated penalty shall simultaneously send a copy of the demand to the other Plaintiff.

74.     Defendant shall make any payment to the United States in the manner set forth in Paragraph 22, except as otherwise provided in this Paragraph.  Defendant shall send notice of payment to: (i) EPA via email to the U.S. EPA Cincinnati Finance Office at CINWD_AcctsReceivable@epa.gov; (ii) EPA via email to the U.S. EPA Regional Hearing Clerk at R3_Hearing_Clerk@epa.gov; (iii) the United States via email or regular mail in accordance with Section XII (Notices); and (iv) the State in accordance with Section XII (Notices).  Such notice shall state that the payment is for stipulated penalties owed pursuant to the Consent Decree in *United States v. LPG Land & Development Corporation*, Civil Action No. 1:21-cv-33 (Kleeh) (N.D.W.V.); the Defendant's name, street/P.O. Box address, email address and telephone number; the Consolidated Debt Collection System ("CDCS") Number and DOJ case numbers 90-5-1-1-20587 and 90-5-1-1-20587/1; the amount of the payment; the method of payment; and an identification of the violation(s) for which the penalties are being paid. Defendant shall make any payment to the State in the manner set forth in Paragraph 24.

75.     The United States or the State may in the unreviewable exercise of its discretion, reduce or waive stipulated penalties otherwise due to it under this Consent Decree.

76.     Any dispute concerning the amount of stipulated penalties, or the underlying violation that gives rise to the stipulated penalties, shall be resolved pursuant to the Dispute Resolution provisions in Section IX and/or Force Majeure provisions in Section X, as applicable.

77.     Stipulated penalties shall continue to accrue as provided in Paragraphs 67 and 68, during any Dispute Resolution, but need not be paid until the following:

  a. If the dispute is resolved by agreement of the Parties or by a decision of EPA or the State that is not appealed to the Court, Defendant shall pay accrued penalties determined to be owing, together with Interest calculated pursuant to Paragraph 74, to the United States or the State within thirty (30) Days of the effective date of the agreement or the receipt of EPA's or the State's decision.

  b. If the dispute is appealed to the Court and the United States or the State prevails in whole or in part, Defendant shall pay accrued penalties determined by the Court to be owing, together with Interest calculated pursuant to Paragraph 74, within sixty (60) Days of receiving the Court's decision or order, except as provided in Paragraph 73.c below.

  c. If any party appeals the Court's decision, Defendant shall pay all accrued penalties determined to be owing, together with Interest calculated pursuant to Paragraph 74, within fifteen (15) Days of receiving the final appellate court decision.

78.     In the event that a stipulated penalty payment is due and not paid on time as demanded and consistent with the terms of the Consent Decree, Interest will be charged.  The Interest shall be computed daily from the time the payment is due until the date the payment is made.  The Interest shall also be compounded annually.  Nothing in this Paragraph shall be construed to limit the United States or the State from seeking any remedy otherwise provided by law for Defendant's failure to pay any stipulated penalties.

79.     The payment of penalties and Interest, if any, shall not alter in any way Defendant's obligation to complete the performance of the requirements of this Consent Decree.

80.     <u>Non-Exclusivity of Remedy</u>.  Stipulated penalties are not the United States' or the State's exclusive remedy for violations of this Consent Decree.  Subject to the provisions of Section IV, Plaintiffs expressly reserve the right to seek any other relief they deem appropriate for Defendant's violation of this Consent Decree or applicable law, including but not limited to an action against Defendant for statutory penalties, additional injunctive relief, mitigation or offset measures, and/or contempt.  However, the amount of any statutory penalty assessed for a violation of this Consent Decree shall be reduced by an amount equal to the amount of any stipulated penalty assessed and paid pursuant to this Consent Decree.

### XIII.    <u>NOTICES</u>

81.     Unless otherwise specified in this Consent Decree, all notices, submissions, or communications required under this Consent Decree shall be made to the Parties through each of the following persons and addresses:

     **a.  To EPA (<u>by email only</u>):**

       Stefania D. Shamet
       Associate Regional Counsel

U.S. Environmental Protection Agency, Region III
R3_ORC_Mailbox@epa.gov

Miranda N. Cento
SDWA & Wetlands Section
U.S. Environmental Protection Agency
Region III
Cento.Miranda.N@epa.gov

Chuck Schadel
NPDES Section
U.S. Environmental Protection Agency, Region III
Schadel.Chuck@epa.gov

**b.  To the Corps**:

Dana M. Adipietro
Assistant District Counsel (Environment and Regulatory)
U.S. Army Corps of Engineers, Pittsburgh District
1000 Liberty Avenue, 22nd Floor
Pittsburgh, PA 15222
Dana.m.adipietro@usace.army.mil

**c.  To the United States Department of Justice**:

As to the United States by email:
eescdcopy.enrd@usdoj.gov
Thomas.Kolkin@usdoj.gov
Austin.Saylor@usdoj.gov
Sonya.Shea@usdoj.gov
Christopher.J.Prezioso@usdoj.gov
Re: DJ # 90-5-1-1-20587 & 90-5-1-1-20587/1

As to the United States by mail:
EES Case Management Unit
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, D.C.  20044-7611
Re: DJ # 90-5-1-1-20587 & 90-5-1-1-20587/1

Chief, Environmental Defense Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611

Washington, D.C.  20044-7611
Re: DJ # 90-5-1-1-20587 & 90-5-1-1-20587/1

Thomas P. Kolkin, Attorney
Austin Saylor, Attorney
Sonya J. Shea, Attorney
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, D.C. 20044

Office of the United States Attorney
Northern District of West Virginia
P.O. Box 591
Wheeling, WV 26003

**d.  To the State**:

Chief Inspector
Environmental Enforcement
West Virginia Department of Environmental Protection
601 57th Street, SE
Charleston, West Virginia 25304

Andrew F. Tarr, Attorney
Office of Legal Services
West Virginia Department of Environmental Protection
601 57th Street SE
Charleston, West Virginia 25304
(304) 926-0460
Drew.F.Tarr@wv.gov

**e.  To Defendants**:

Paul Travis Panson, President
LPG Land & Development Corp.
629 Fairchance Road
Morgantown, West Virginia 26508
304-594-9302
paulaptrucking@aol.com

Roger Cutright, Attorney
Cutright Law PLLC
256 High Street
P.O. Box 842

37

Morgantown, West Virginia 26507
304-943-7933
rlcutright@cutrightlawwv.net

82.    Any Party may, by written notice to the other Parties, change its designated recipient or notice address provided above.

83.    Notices submitted in accordance with this Section shall be deemed submitted upon mailing, unless otherwise provided in this Consent Decree or by mutual agreement of the Parties in writing.

## XIV.    <u>EFFECTIVE DATE</u>

84.    The Effective Date of this Consent Decree shall be the date upon which this Consent Decree is entered by the Court or a motion to enter the Consent Decree is granted, whichever occurs first, as recorded on the Court's docket.

## XV.    <u>COSTS</u>

85.    The Parties shall bear their own costs of this action, including attorneys' fees, except that the United States and the State shall be entitled to collect the costs (including attorneys' fees) incurred in any action necessary to collect any portion of the civil penalty or any stipulated penalties due but not paid by Defendant, or in any action against Defendant for noncompliance with or enforcement of this Consent Decree.

## XVI.    <u>PUBLIC COMMENT</u>

86.    This Consent Decree shall be lodged with the Court for a period of not less than 30 Days for public notice and comment in accordance with 28 C.F.R. § 50.7 and W. Va. Code R. § 47-10-16.2.c.  The United States reserves the right to withdraw or withhold its consent if the comments regarding the Consent Decree disclose facts or considerations indicating that the Consent Decree

is inappropriate, improper, or inadequate.  Defendant consents to entry of this Consent Decree without further notice and agrees not to withdraw from or oppose entry of this Consent Decree by the Court or to challenge any provision of the Decree, unless the United States has notified Defendant in writing that it no longer supports entry of the Decree.

## XVII.    RETENTION OF JURISDICTION

87.    The Court shall retain jurisdiction over this case until termination of this Consent Decree, for the purpose of resolving disputes arising under this Decree or entering orders modifying this Decree, pursuant to Sections IX (Dispute Resolution) and XVII (Modification), or effectuating or enforcing compliance with the terms of this Decree.

## XVIII.    MODIFICATION

88.    The terms of this Consent Decree, including any attached appendices, may be modified only by a subsequent written agreement signed by all the Parties.  Where the modification constitutes a material change to this Decree, it shall be effective only upon approval by the Court.  Non-material changes not requiring Court approval to be effective include, but are not limited to, extensions of deadlines in this Consent Decree of 120 Days or less, and any extensions of time provided by EPA pursuant to Paragraph 62 for performance of obligations affected by a force majeure event.

89.    Any disputes concerning modification of this Decree shall be resolved pursuant to Section IX (Dispute Resolution), provided, however, that, instead of the burden of proof provided by Paragraph 57, the Party seeking the modification bears the burden of demonstrating that it is entitled to the requested modification in accordance with Federal Rule of Civil Procedure 60(b).

## XIX.  DISMISSAL OF STATE CASE AND WAIVER OF DEFENSES

90.    No later than seven (7) Days after the Effective Date, the State shall move for voluntary

dismissal of its complaint in the Circuit Court for Monongalia County, titled *Scott G. Mandirola,*

*Director Division of Water and Waste Management, West Virginia Department of Environmental*

*Protection v. LPG Land & Development Corporation*, Civil Action No. 14-C-443 (W. Va. Cir.

Ct. filed May 22, 2014), with each party to bear its own costs and attorneys' fees.

91.    Defendant agrees to resolve in this single proceeding the State law and Federal law

claims expressed in the Complaint.  Defendant expressly waives any affirmative defense it may

have, including but not limited to, any statute of limitations defense to the State's claims in the

Complaint, any jurisdictional defense, and any other defense arising from the filing and/or

voluntary dismissal by the State of the complaint pursuant to Paragraph 86 and assertion of the

same or similar State law claims in this proceeding.

## XX.   TERMINATION

92.    At least five years after the Effective Date and after Defendant has completed the

requirements of Section VI (Requirements for Compliance, Restoration, Mitigation, and

Preservation); has maintained continuous satisfactory compliance with this Consent Decree and

any permit issued under the CWA; has complied with all other requirements of this Consent

Decree; and has paid the civil penalty and any accrued stipulated penalties as required by this

Consent Decree, Defendant may serve upon the United States and the State a Request for

Termination, stating that Defendant has satisfied those requirements, together with all necessary

supporting documentation.

93.     Following receipt by the United States and the State of Defendant's Request for Termination, the Parties shall confer informally concerning the Request and any disagreement that the Parties may have as to whether Defendant has satisfactorily complied with the requirements for termination of this Consent Decree.  If the United States, after consultation with the State, agrees that the Decree may be terminated, the Parties shall submit, for the Court's approval, a joint stipulation terminating the Decree.

94.     If the United States, after consultation with the State, does not agree that the Consent Decree may be terminated, Defendant may invoke Dispute Resolution under Section IX. However, Defendant shall not seek Dispute Resolution of any dispute regarding termination until after service of its Request for Termination.

## XXI.    SIGNATORIES/SERVICE

95.     Each undersigned representative of Defendant, the State, EPA, and the Department of Justice certifies that he or she is fully authorized to enter into the terms and conditions of this Consent Decree and to execute and legally bind the Party he or she represents to this document.

96.     This Consent Decree may be signed in counterparts, and its validity shall not be challenged on that basis.  Defendant agrees to accept service of process by mail with respect to all matters arising under or relating to this Consent Decree and to waive the formal service requirements set forth in Rules 4 and 5 of the Federal Rules of Civil Procedure and any applicable Local Rules of this Court including, but not limited to, service of a summons. Defendant need not file an answer to the Complaint in this action unless or until the Court expressly declines to enter this Consent Decree, or the United States withdraws from the Decree under Paragraph 82.

## XXII.    INTEGRATION

97.    This Consent Decree constitutes the final, complete, and exclusive agreement and understanding among the Parties with respect to the settlement embodied in the Consent Decree and supersedes all prior agreements and understandings, whether oral or written, concerning the settlement embodied herein.  Other than deliverables that are subsequently submitted and approved pursuant to this Decree, the Parties acknowledge that there are no representations, agreements, or understandings relating to the settlement other than those expressly contained in this Consent Decree.

## XXIII.    FINAL JUDGMENT

98.    Upon approval and entry of this Consent Decree by the Court, this Consent Decree shall constitute a final judgment of the Court as to the United States, the State, and Defendant.

## XXIV.    APPENDICES

99.    The following Appendices are attached to and part of this Consent Decree:

"Appendix A" is a map depicting the locations of Coles Run, Tributary A, Tributary B, and Tributary C at the Site; and

"Appendix B" is the Administrative Order *Matter of LPG Land & Dev. Corp.*, Dkt. No. CWA-03-2018-0076DN.

"Appendix C" is the June 2018 "Wetland and Stream Delineation and WVSWVM Assessment Report, Coles Run and Adjoining Tributaries" prepared by Century Engineering, Inc., for LPG Land & Development Company.

"Appendix D" is the June 2018 LPG Vertical Cut Stabilization Plan Narrative prepared by Century Engineering, Inc., and submitted pursuant to the Administrative Order on Consent.

"Appendix E" is an Excel worksheet that provides the format for the deliverable list Defendant is required to provide pursuant to Paragraph 41.

## XXV.  26 U.S.C. SECTION 162(f)(2)(A)(ii) IDENTIFICATION

100.    For purposes of the identification requirement of Section 162(f)(2)(A)(ii) of the Internal Revenue Code, 26 U.S.C. § 162(f)(2)(A)(ii), and 26 C.F.R. § 162-21(b)(2)(iii)(A), performance of Paragraph 5 of Section II (Applicability); Paragraphs 28-40 of Section VI (Requirements for Compliance, Restoration, Mitigation, and Preservation), and related Appendix B; Paragraphs 42-45 of Section VII (Reporting Requirements); and Paragraphs 49-52 of Section VIII (Information Collection and Retention) are restitution or required to come into compliance with law.

IT IS SO ORDERED.

Dated and entered this 16th day of November, 2021.

_Tom S Klw_

_____
United States District Judge

43

Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.*

**FOR THE UNITED STATES:**

TODD KIM
Assistant Attorney General
Environment and Natural Resources Division
United States Department of Justice

Dated: ___July 30, 2021___

THOMAS P. KOLKIN
Trial Attorney
U.S. Department of Justice
Environment and Natural Resources Division
Environmental Enforcement Section
P.O. Box 7611
Washington, D.C. 20044-7611
202-305-0427
thomas.kolkin@usdoj.gov

Dated: ___July 30, 2021___

AUSTIN D. SAYLOR
SONYA J. SHEA
Trial Attorneys
Environment and Natural Resources Division
United States Department of Justice
P.O. Box 7611
Washington, D.C. 20044-7611
202-598-7867 (Saylor)
303-844-7231 (Shea)
austin.saylor@usdoj.gov
sonya.shea@usdoj.gov

**Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.***

**FOR THE UNITED STATES:**

RANDOLPH J. BERNARD
Acting United States Attorney
Northern District of West Virginia

Dated: August 2, 2021

CHRISTOPHER PREZIOSO
Assistant United States Attorney
United States Attorney's Office
P.O. Box 591
Wheeling, WV 26003
304-234-0100

**Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.***

**FOR THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY OFFICE OF ENFORCEMENT AND COMPLIANCE ASSURANCE:**

Dated: _____July 30, 2021_____

LAWRENCE STARFIELD
Digitally signed by LAWRENCE STARFIELD
Date: 2021.07.30 17:04:08 -04'00'

LAWRENCE STARFIELD

Acting Assistant Administrator for Enforcement
  and Compliance Assurance

U.S. Environmental Protection Agency

Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.*

**FOR THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY REGION III:**

Dated: ___July 26, 2021___

Esher, Diana
Digitally signed by Esher, Diana
Date: 2021.07.26 19:47:08 -04'00'

DIANA ESHER
Acting Regional Administrator
U.S. Environmental Protection Agency, Region III

Dated: ___July 23, 2021___

DONNA MASTRO
Digitally signed by DONNA MASTRO
Date: 2021.07.23 08:03:13 -04'00'

CECIL RODRIGUES
Regional Counsel
U.S. Environmental Protection Agency, Region III

Stefania D. Shamet
Associate Regional Counsel
U.S. Environmental Protection Agency, Region III
1650 Arch Street MC 3RC60
Philadelphia, PA 19103

47

Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.*

**FOR THE STATE:**

Dated: 07/27/21

KATHERYN EMERY
Acting Director
Division of Water and Waste Management
West Virginia Department of Environmental Protection
601 57th Street SE
Charleston, West Virginia 25304

Dated: 7/14/2021

ANDREW F. TARR
Attorney (State Bar No. 5033)
Office of Legal Services
West Virginia Department of Environmental Protection
601 57th Street SE
Charleston, West Virginia 25304
(304) 926-0460
Drew.F.Tarr@wv.gov

48

Signature page for the Consent Decree in *United States v. LPG Land & Development Corp.*

**FOR DEFENDANT LPG LAND & DEVELOPMENT CORPORATION:**

Dated: 7/1/21

PAUL TRAVIS PANSON
President
LPG Land & Development Corp.
68 Goodwin Hill Rd.
Morgantown, WV 26508

# APPENDIX A

# Site Map



# LPG: World Imagery



# APPENDIX B

Administrative Order,
*Matter of LPG Land & Dev. Corp.*,
Dkt. No. CWA-03-2018-0076DN

*Matter of LPG Land & Dev. Corp., Dkt. No. CWA-03-2018-0076DN*

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
REGION III
1650 Arch Street
Philadelphia, Pennsylvania 19103-2029**

| | |
|---|---|
| In the Matter of: | ADMINISTRATIVE ORDER FOR<br>COMPLIANCE ON CONSENT |
| LPG Land & Dev. Corp.<br>Mr. Paul Panson, Registered Agent<br>629 Fairchance Road<br>P.O. Box 18034<br>Morgantown, West Virginia 26507, | Docket No. CWA-03-2018-0076DN |
| Respondent | |
| Property located at<br>Heavy Haul Road<br>Off of Fairchance Road (CR 857)<br>Coordinates 39.6869, -79.8371<br>Monongalia County, West Virginia | |

## I. **STATUTORY AUTHORITY**

1. This Administrative Order for Compliance on Consent ("AOC") is issued under the authority vested in the Administrator of the United States Environmental Protection Agency (hereinafter "EPA") under Section 309(a) of the Clean Water Act ("CWA" or "the Act"), 33 U.S.C. § 1319(a). The Administrator has delegated this authority to the Regional Administrator of EPA Region III, who in turn has delegated this authority to the Director of the Water Protection Division of Region III ("Complainant").

## II. **STATUTORY AND REGULATORY BACKGROUND**

2. Section 301(a) of the Act, 33 U.S.C. § 1311(a), prohibits the discharge of any pollutant (other than dredged or fill material) from a point source into waters of the United States except in compliance with a permit issued pursuant to the National Pollutant Discharge Elimination System ("NPDES") program under Section 402 of the Act, 33 U.S.C. § 1342.

3. Section 402 of the Act, 33 U.S.C. § 1342, provides that the Administrator of EPA may

1

issue NPDES permits for the discharge of pollutants from point sources to waters of the United States, or may authorize states to issue such permits. The discharges are subject to specific terms and conditions as prescribed in the permit. The West Virginia Department of Environmental Protection ("WVDEP") is authorized to issue NPDES permits for discharges within the geographic boundaries of West Virginia.

4. Section 402(p) of the Act, 33 U.S.C. § 1342(p), and 40 C.F.R. §§ 122.1 and 122.26 provide that facilities with storm water discharges associated with industrial activity are "point sources" subject to NPDES permitting requirements under Section 402(a) of the Act, 33 U.S.C. § 1342(a).

5. The term "industrial activity" includes, among others, construction activity. 40 C.F.R. 122.26(b)(14)(x). The regulations define "construction activity" as: "Construction activity including clearing, grading and excavation, except operations that result in the disturbance of less than five acres of total land area. Construction activity also includes the disturbance of less than five acres of total land area that is a part of a larger common plan of development or sale if the larger common plan will ultimately disturb five acres or more." *Id.*

6. The term "industrial activity" also includes, among other things and under most circumstances, "small construction activity." 40 C.F.R. § 122.26(b)(15)(i). The regulations define "small construction activity" as: "Construction activity including clearing, grading, and excavating that results in land disturbance of equal to or greater than one acre and less than five acres…." *Id.*

7. "Storm water" is defined as "storm water runoff, snow melt runoff and surface runoff and drainage." 40 C.F.R. § 122.26(b)(13).

8. Owners and/or operators who discharge storm water associated with construction activities to waters of the United States must do so only in compliance with a NPDES permit.

## III. FINDINGS OF FACT AND CONCLUSIONS OF LAW

9. LPG Land and Development Corporation ("Respondent" or "LPG") neither admits nor denies the Findings of Fact and Conclusions of Law set forth herein. Respondent does not contest EPA's authority to issue this Administrative Order for Compliance on Consent ("AOC"). Respondent admits that EPA has jurisdiction to issue this AOC.

10. Respondent is a person within the meaning of Section 502(5) of the Act, 33 U.S.C. § 1362(5).

11. At all times relevant to this AOC, Respondent has owned and/or operated the property located at the following coordinates: 39.6869, -79.8371 in Monongalia County, West

Virginia, that includes but is not limited to the Mon Fayette Industrial Park, and is depicted on Attachment 1 ("Site").

12. From at least 2011 to the present, Respondent and/or persons acting on behalf of Respondent, operated equipment which cleared, graded, and excavated approximately 18 acres at the Site, resulting in discharges of storm water associated with construction activities to Coles Run and unnamed tributaries to Coles Run. Coles Run and its tributaries are "waters of the United States" within the meaning of Section 502(7) of the Clean Water Act, 33 U.S.C. 1362(7).

13. Prior to May 18, 2012, Respondent did not have an NPDES permit authorizing discharges of storm water associated with construction activity or small construction activity from the Site.

14. On May 18, 2012, WVDEP issued NPDES Permit No. WV0116599 to Respondent for discharges associated with construction activity or small construction activity from the Site.

15. During an inspection of the Site on May 11, 2016, EPA representatives observed an unstabilized, nearly 90-degree vertical cut into a hillside along the northwest boundary of the Site, depicted on Attachment 2 ("vertical cut"). The vertical cut was created by the clearing, grading, and/or excavating activities conducted by or on behalf of Respondent and described in Paragraph 12.

16. Respondent violated Section 301(a) of the CWA, 33 U.S.C. § 1311(a) by discharging storm water associated with construction activity from the vertical cut at the Site to the "waters of the United States" without authorization and/or in violation of NPDES Permit No. WV0116599.

## IV. **ORDER**

AND NOW, this _____ day of _____, 2018, Respondent is hereby ORDERED, pursuant to Section 309(a) of the Act, 33 U.S.C. § 1319(a), and Respondent does hereby consent to perform the following actions:

17. Within thirty (30) days of the effective date of this AOC, submit to EPA for approval a plan to stabilize the vertical cut along the northwest boundary of the Site described in Paragraph 13 ("vertical cut plan" or "plan"). Such vertical cut plan shall (1) be prepared by a professional engineer; (2) include measures to prevent further erosion from the vertical cut and to ensure that the vertical cut area is stabilized so as to prevent landslides or slips; (3) include provisions to ensure the safety of any person present below or on top of the cut; (4) include a schedule for implementation; (5) utilize only native West Virginia species for planting and avoiding invasive plants identified at the following url: http://www.wvdnr.gov/wildlife/Handout%20Invasive%20Plants%20of%20WV%202009. pdf; (6) incorporate quantitative performance measures; and (7) include a post-restoration

monitoring plan for a period of five years following completion of the work to be performed.

18. After review of the vertical cut plan, EPA will: (a) approve the vertical cut plan in whole or in part; (b) approve the vertical cut plan upon specified conditions; (c) modify the vertical cut plan to cure any deficiencies; (d) disapprove the vertical cut plan, in whole or in part, or (e) any combination of the above. EPA may consult with WVDEP regarding its review of the vertical cut plan.

19. If EPA disapproves all or part of the vertical cut plan, Respondent shall, within fourteen (14) days of receipt of EPA's disapproval, correct the deficiencies and resubmit the vertical cut plan for approval. EPA retains the right, if the vertical cut plan is not approved as provided in this AOC, to order restoration in accordance with a plan developed by EPA.

20. Upon approval of the vertical cut plan (either with or without conditions or modifications by EPA), Respondent shall implement the vertical cut plan as approved or modified by EPA. All work shall be completed within the timeframe set out in the approved plan or, if the plan does not include a timeframe, within ninety (90) days of EPA's approval of the plan.

21. Respondent shall retain at Respondent's expense an independent third-party professional engineer to evaluate Respondent's implementation of the plan approved and/or prepared by EPA pursuant to Paragraphs 18-21. Within 60 days of Respondent's completion of implementation of all plans approved and/or prepared by EPA pursuant to Paragraphs 18-21, the independent third-party professional engineer shall certify to EPA that he/she has completed his/her evaluation and whether Respondent has fully and appropriately implemented the plan approved and/or prepared by EPA pursuant to Paragraphs18-21. The independent third-party professional engineer may not provide a draft or any advance notice (written or verbal) to Respondent of his/her evaluation prior to its submission to EPA.

22. For purposes of this AOC, an independent third-party professional engineer means an individual who has been licensed by the West Virginia State Board of Registration for Professional Engineers. Such professional engineer will be considered an independent third-party if such professional engineer: (1) has not been employed by Respondent in the calendar year preceding the effective date of this AOC; and (2) did not develop or participate in the development of any plan required by this AOC. Respondent agrees that Respondent will not employ directly or consult with the independent third-party professional engineer for a period of at least five years following the effective date of this AOC.

*Matter of LPG Land & Dev. Corp., Dkt. No. CWA-03-2018-0076DN*

## V.  **GENERAL PROVISIONS**

23. Communications with and submissions to EPA pursuant to this AOC shall be sent to:

    Aryel Abramovitz
    US EPA, Region III
    Water Protection Division
    NPDES Enforcement Branch
    1650 Arch Street (3WP42)
    Phone:  215-814-2396
    Email:  Abramovitz.aryel@epa.gov

24. EPA reserves all authorities available to it in the event that the certifications submitted by the independent third-party professional engineer pursuant to Paragraphs 22 and 23 indicate that the Respondent is not in full compliance with this AOC or EPA otherwise learns that Respondent is not in full compliance with this AOC.

25. The scope of this AOC is limited to ensuring that the vertical cut is stabilized in the near-term.  EPA reserves the right to take additional administrative enforcement action or seek civil or criminal judicial relief regarding the vertical cut as well as other violations of the CWA, whether or not identified in this Order, by any person at the Site.  This reservation of rights includes, but is not limited to, violations of the CWA associated with the construction and industrial activities described in Paragraph 12 of this Order.

26. Issuance of this AOC shall not be deemed an election by EPA to forego any administrative, civil, or criminal action to seek penalties, fines, or any other appropriate relief under the CWA for the violations cited herein.  EPA reserves the right to seek any remedy available under the law that it deems appropriate for the violations cited above.

27. This AOC does not relieve the Respondent of its obligation to comply with all applicable provisions of federal, state or local law and ordinance.  This AOC does not constitute a waiver, suspension or modification of the requirements of the CWA or of any issued permit.

28. Respondent waives any and all claims for relief and otherwise available rights or remedies to judicial or administrative review which the Respondent may have with respect to any allegation of fact or law set forth in this AOC, including, but not limited to, any right of judicial review of an Order issued pursuant to Section 309 of the CWA under the Administrative Procedure Act, 5 U.S.C. §§ 701-708.

29. EPA reserves all existing inspection authority otherwise available to EPA pursuant to Section 308 of the CWA, 33 U.S.C. § 1318, or pursuant to any other statute or law.

*Matter of LPG Land & Dev. Corp., Dkt. No. CWA-03-2018-0076DN*

30. The undersigned representative of Respondent certifies that he or she is fully authorized by the party represented to enter into the terms and conditions of this AOC, to execute the AOC, and to legally bind the party.

31. All of the terms and conditions of the AOC together compromise one agreement, and each of the terms and conditions is in consideration of all of the other terms and conditions. In the event that this AOC, or one or more of its terms and conditions, is held invalid, or is not executed by all of the signatories in identical form, or is not approved in such identical form by the Regional Administrator or his designee, then the entire AOC shall be null and void.

## VI.  **JUDICIAL REVIEW**

32. Respondent hereby waives federal judicial review of this AOC, issued under Section 309 of the CWA, 33 U.S.C § 1319, pursuant to Chapter 7 of the Administrative Procedure Act, 5 U.S.C. §§ 701-706. Section 706 states the scope of such review.

## VII.  **EFFECTIVE DATE**

33. This ORDER is effective upon receipt.

FOR RESPONDENT:

By: _____          Date: _____

Name: *Paul Panson*

Title: *President*

6

*Matter of LPG Land & Dev. Corp., Dkt. No. CWA-03-2018-0076DN*

SO ORDERED.

Date: 4/5/2018

_____
Catharine McManus, Acting Director
Water Protection Division
EPA, Region III

7

# APPENDIX C

"Wetland and Stream Delineation and
WVSWVM Assessment Report, Coles
Run and Adjoining Tributaries,"
Century Engineering, Inc.,
June 2018
[includes revisions,
Nov. 2018 and Sept. 2019]

# WETLAND AND STREAM DELINEATION AND WVSWVM ASSESSMENT REPORT

# COLES RUN AND ADJOINING TRIBUTARIES

### PREPARED FOR:
## LPG LAND AND DEVELOPMENT COMPANY

### PREPARED BY:



### 10710 GILROY ROAD
### HUNT VALLEY, MD 21031

### CENTURY PROJECT 181024.00
### JUNE 2018

10710 Gilroy Road                    Hunt Valley, Maryland 21031                    443.589.2400

Oakland, MD        Dover, DE        Newark, DE        Conshohocken, PA        New Cumberland, PA Fairfax, VA

Page **1** of **13**
June 22, 2018
LPG Land and Development Company

# Contents

1.0    INTRODUCTION ..................................................................................................................... 2

2.0    METHODOLOGY ................................................................................................................... 2

2.1 STREAM AND WETLAND DELINEATION METHODOLOGY ................................................... 3

2.2 WVSWVM ASSESSMENT ...................................................................................................... 3

3.0    FINDINGS .............................................................................................................................. 4

3.1 WETLANDS AND STREAM DELINEATIONS ........................................................................... 4

3.1.1 WETLANDS ........................................................................................................................ 4

3.1.2 STREAMS ........................................................................................................................... 7

3.2 STREAM IMPACTS AND ANALYSIS ...................................................................................... 10

3.2.1 DETERMINATION OF STREAM IMPACTS ........................................................................ 10

4.0    CONCLUSIONS ................................................................................................................... 12

5.0    LEVEL OF CARE .................................................................................................................. 12

6.0    REFERENCES ...................................................................................................................... 13

**Attachment A – Project Location Map**

**Attachment B –Stream and Wetland Delineations Photo Log**

**Attachment C– Stream and Wetland Delineation Data Forms**

**Attachment D – Stream Assessment Photo Log**

**Attachment E – WVSWVM and HGM Data Sheets**

**Attachment F – Stream and Wetland Delineation Map**

**Attachment G – Historic Topographic Data**

**Attachment H – Stream Impacts Map**

# 1.0 INTRODUCTION

This report presents the findings of a stream and wetland assessment and delineation study completed by Century Engineering, Inc. (CEI) for LPG Land and Development Company (LPG). The study area was located in Monongalia County, West Virginia, within the Western Allegheny Plateau physiographic province ( 39°41'12.4"N 79°50'05.2"W). See Attachment A for a project location map. The purpose of the study was to delineate wetlands and ephemeral, intermittent, and perennial streams within the project area that would likely be considered "jurisdictional" by state and federal regulatory agencies, which was then used to inform an assessment of stream "debits" associated with lost aquatic resources within the study area. The West Virginia Stream and Wetland Valuation Metric (WVSWVM) was completed on existing, representative streams across the study area in order to establish baseline unit scores for stream condition.

CEI understands that the WV Department of Environmental Protection (WV DEP) filed a "complaint with enforcement" order with Monongalia County Circuit Court on May 22, 2014, based on 12 "notices of violation" issued between 2010 and 2013. These violations occurred at LPG's industrial park near Cheat Lake, West Virginia, and stemmed from illegal fill into jurisdictional Waters of the US (WOTUS). Based on best available mapping and examination of historic data, the total length of stream impacts at the study area were determined to be approximately 4,705 linear feet. Impacts to historic wetlands are unknown, however analysis of available hydrographic data does not indicate presence of NWI wetlands prior to site impacts.

# 2.0 METHODOLOGY

 Based on discussions between the United States Environmental Protection Agency (US EPA) and LPG involving assessment of lost aquatic resources on the site, it was determined that a full delineation of existing streams was to be performed on the LPG development site and within an extended buffer of 300' from all LPG property boundaries. The purpose of delineating streams beyond the LPG property boundary was twofold: 1.) determine the flow status and condition of streams that may drain to the LPG site and 2.) determine the location of possible SWVM assessment sites. Stream impacts occurred prior to assessment of existing stream condition, therefore SWVM assessment were conducted on upstream, unimpacted reaches of the same stream (i.e. SAR-1 on stream S002) or on similar proxy sites (SAR-08 on stream S009). Under this methodology, which has been used in similar instances in EPA Region 3, an accurate assessment of pre-impact stream condition can be achieved. Environmental scientists from CEI performed on-site data collection and field analyses between May 1st and May 3rd, 2018.

## 2.1 STREAM AND WETLAND DELINEATION METHODOLOGY

CEI performed a field reconnaissance for the entire study area to determine the presence or absence of wetland and stream systems in May 2018. In the field, wetland delineations were conducted using the criteria outlined in the *Corps of Engineers Wetlands Delineation Manual* (USACE, 1987) and the *Interim Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Eastern Mountains and Piedmont Region* (USACE, 2012). During the course of the field investigation, dominant plant species, soils, and hydrology within wetland and upland areas were identified and recorded.

Representative photographs were taken throughout the study area and specifically of wetland and stream systems in order to document field conditions at the time of the delineation. These photos have been included as Attachment B to this report; see Attachment C for stream and wetland data forms.

## 2.2 WVSWVM ASSESSMENT

The West Virginia Stream and Wetland Valuation Metric v2.1  (WV IRT 2017) was used to establish a baseline unit score of the existing stream conditions within the project area and buffer areas. The stream baseline assessment was performed in accordance with the instructions included in the WVSWVM directive section, located on Sheets 1 – 4 of the SWVM document. A stream assessment reach (SAR) was located on each jurisdictional stream within the project area, with the exception of streams S007 and S010; these streams are discussed in subsequent sections of this report.

Per the WVSWVM instruction, field data collected at each SAR included:

- US EPA Rapid Bioassessment Protocol (High and Low Gradient)
- USACE High Gradient Hydrogeomorphic Functional Stream Assessment (for high-gradient intermittent and ephemeral streams)
- USACE Low Gradient Hydrogeomorphic Functional Stream Assessment  (for low-gradient perennial streams)
- Water Quality Indicators (Specific conductivity, pH, dissolved oxygen)
- WV Stream Condition Index (WVSCI)

The West Virginia Stream Condition Index (WVSCI) was calculated from macroinvertebrate samples collected on perennial and intermittent streams within the SAR extents; these samples were collected according to sampling protocols established by WV DEP (WV DEP 2015). Taxonomic analysis and generation of final WVSCI scores were performed by EcoAnalysts, Inc., a subconsultant to CEI.

Attachment D contains photographs taken at representative points along each SAR; see Attachment E for WVSWVM and Hydrogeomorphic (HGM) assessment data sheets.

# 3.0 FINDINGS

## 3.1 WETLANDS AND STREAM DELINEATIONS

The field investigation performed during May 2018 located 6 wetland systems, 3 perennial streams, 5 intermittent streams, and 2 ephemeral streams classified as "waters of the U.S." Information concerning these wetlands and streams is summarized in Table 1 and detailed in subsequent sections of this report. Mapping of delineated wetlands and streams at the study area are included in Attachment F.

**Table 1:** Summary of delineated wetlands and streams at the LPG project site

| System Name | System Type | Area/Length within the Study Area | Cowardin Classification |
|---|---|---|---|
| WL001 | Wetland | 0.02 AC | PEM1A |
| WL002 | Wetland | 0.06 AC | PEM1/SS1A |
| WL003 | Wetland | 0.03 AC | PEM1A |
| WL004 | Wetland | 0.08 AC | PEM1A |
| WL005 | Wetland | 0.044 AC | PEM1/SS/FO1A |
| WL006 | Wetland | 0.06 AC | PEM2A |
| S001 | Waterway | 215 LF | R4SB1/2 |
| S002 | Waterway | 455 LF | R4SB1/3 |
| S003 | Waterway | 233 LF | N/A – Ephemeral |
| S004 | Waterway | 252 LF | N/A – Ephemeral |
| S005 | Waterway | 214 LF | R4SB3/4 |
| S006 | Waterway | 185 LF | R4SB3 |
| S007 | Waterway | 712 LF | R4SB4/7 |
| S008 | Waterway | 336 LF | R3UB1 |
| S009 | Waterway | 949 LF | R3UB1 |
| S010 | Waterway | 12 LF | R2UB1x |

*AC = acre*
*LF = linear feet*

## 3.1.1 WETLANDS

Wetland WL001 (Palustrine, Emergent)

Wetland WL001 is a linear emergent wetland within the northeastern extent of the LPG parcel. Approximately 0.02 acre of this wetland is within the study area. This wetland extends from a drainage outlet, from which it originates, in a northwestern direction toward Waterway S006, which directs this system into a plastic corrugated pipe beneath a paved parking lot on the LPG parcel. Wetland WL001 receives hydrology from overland flow and multiple storm drains. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, persistent, temporarily flooded (PEM1A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-1).

## Wetland WL002 (Palustrine, Emergent/Scrub-Shrub)

Wetland WL002 is a linear emergent/scrub-shrub wetland within the northeastern extent of the LPG parcel. Approximately 0.06 acre (0.03 acre PEM; 0.03 PSS) of this wetland is within the study area. This wetland extends from its origin in a northwestern direction toward Waterway S005. This system, in addition to S005, is drained in a southwestern direction via plastic corrugated pipe beneath a paved parking lot. Wetland WL002 receives hydrology from groundwater and overland flow. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, persistent / scrub-shrub, broad-leaved deciduous, temporarily flooded (PEM/SS1A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-3).

## Wetland WL003 (Palustrine, Emergent)

Wetland WL003 is a linear emergent wetland within the northern extent of the LPG parcel. Approximately 0.03 acre of this wetland is within the study area. This wetland originates at the terminus of Waterway S001, where the system was graded down to create the paved LPG stock pile/ material laydown area. This system receives hydrology from groundwater and over land flow and continues in a southeastern direction toward a pipe which conveys drainage from this system beneath the pavement. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, persistent, temporarily flooded (PEM1A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-5).

Wetland WL004 (Palustrine, Emergent)

Wetland WL004 is an emergent wetland surrounded by deciduous upland canopy within the northern extent of the LPG parcel. Approximately 0.08 acre of this wetland is within the study area. Wetland WL004 receives hydrology from a hillside groundwater seep and outlets in a southern direction until surface water goes subsurface. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, persistent, temporarily flooded (PEM1A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-7).

Wetland WL005 (Palustrine, Emergent/Scrub-Shrub/Forested)

Wetland WL005 is an emergent/scrub-shrub/forested wetland within the southern extent of the LPG parcel. Approximately 0.044 acre (0.004 acre PEM; 0.01 acre PSS; 0.03 acre PFO) of this wetland is within the study area. This wetland extends from the upstream left (south) bank of Waterway S009 and extends in a southwestern direction toward the right and left bank of Waterway S009. Wetland WL005 receives hydrology from groundwater and overland flow and outlets in a southwestern direction towards Waterway S009. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, persistent/scrub-shrub/ forested, broad-leaved deciduous, temporarily flooded (PEM1/SS/FO1A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-11).

Wetland WP006 (Palustrine, Emergent)

Wetland WP006 is an isolated emergent wetland within the southeastern extent of the LPG parcel. Approximately 0.06 acre of this wetland is within the study area. This wetland receives hydrology from overland flow and extends northwest along the western toe of slope adjacent to Heavy Haul Road and in a southwestern direction, parallel to the existing chain link fence, before terminating in an area of maintained lawn. This wetland is not identified on the *National Wetland Inventory Map for Morgantown, West Virginia* (USFWS, 1981-2002); however, based on field observations, the Cowardin Classification for this system is a palustrine, emergent, non-persistent, temporarily flooded (PEM2A) system. Field conditions indicated that this wetland was dominated by hydrophytic vegetation, contained hydric soils, and exhibited wetland hydrology (see Attachment C for data form DP-14).

## 3.1.2 STREAMS

Waterway S001 (Intermittent)

Waterway S001 is an intermittent stream located within the northern portion of the LPG parcel. S001 enters the study area from an outfall and flows in a southwestern direction before flowing over the excavated high wall that runs along the perimeter of the LPG parcel, and then transitions into an emergent wetland system (Wetland WL003). Approximately 215 linear feet (LF) of this stream is within the study area. This intermittent stream had an approximate top of bank width of 3.5 feet with an average top of bank height of 1.75 feet and an observed water depth of 0.6 inches at the time of the site investigation. Waterway S001 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, intermittent, streambed, bedrock/rubble (R4SB1/2) stream (see Attachment C for data form).

Waterway S002 (Intermittent)

Waterway S002 is an intermittent stream located within the northwestern portion of the LPG parcel. S002 enters the study area from the north and flows in a southeastern direction before flowing over the excavated high wall. Approximately 455 linear feet (LF) of this stream is within the study area. This intermittent stream had an approximate average top of bank width of 4.75 feet with an average top of bank height of 1.20 feet and an observed average water depth of 0.425 inches at the time of the site investigation. Waterway S002 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, intermittent, streambed, bedrock/cobble-gravel (R4SB1/3) stream (see Attachment C for data form).

S003 (Ephemeral)

Waterway S003 is an ephemeral channel located within the western portion of the LPG parcel. S003 flow discharges from a subterranean channel approximately 20 feet above the excavated high wall and flows in an eastern direction. Approximately 233 LF of this stream is within the study area. This ephemeral channel had an approximate top of bank width of 1.5 feet with an average top of bank height of 0.75 feet and an observed water depth of 0.25 inches at the time of the site investigation. Waterway S003 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002) due to its ephemeral nature (see Attachment C for data form).

S004 (Ephemeral)

Waterway S004 is an ephemeral channel located within the western portion of the LPG parcel. S004 enters the study area as an erosional feature directing runoff from surrounding steep slopes in north eastern direction over the western edge of the excavated high wall. Approximately 252 LF of this stream is within the study area. This ephemeral channel had an approximate top of bank width of 2.0 feet with an average top of bank height of 0.7 feet. No flowing water was observed within the channel during the site investigation. Waterway S004 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002) due to its ephemeral nature (see Attachment C for data form).

S005 (Intermittent)

Waterway S005 is an intermittent stream located in the northeastern portion of the LPG parcel. S005 enters the study area from a culvert that conveys the waterway beneath Clark Road and continues to flow in a southwestern direction toward its confluence with wetland system WL002. These systems are then concentrated into an 18-inch plastic corrugated pipe at the edge of a paved parking lot. Approximately 214 LF of this stream is within the study area. This intermittent stream had an approximate top of bank width of 2.25 feet with an average top of bank height of 6.0 inches and an observed water depth of 0.75 inches at the time of the site investigation. Waterway S005 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, intermittent, streambed, cobble-gravel/sand(R4SB3/4) stream (see Attachment C for data form).

S006 (Intermittent)

Waterway S006 is an intermittent stream located in the eastern portion of the LPG parcel. S006 enters the study area at an outfall that directs flow beneath Clark Road. This system continues in a southwest direction toward an 18-inch plastic corrugated pipe at the edge of a paved parking lot. Approximately 185 LF of this stream is within the study area. This intermittent stream had an approximate top of bank width of 0.7 feet with an average top of bank height of 4 feet and an observed water depth of 1 inch at the time of the site investigation. Waterway S006 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, intermittent, streambed, cobble-gravel (R4SB3) stream (see Attachment C for data form).

S007 (Intermittent)

Waterway S007 is an intermittent anthropogenic stream located along the western perimeter of the LPG parcel, parallel to the excavated highwall. S007 originates northeast of the confluence of Waterway S002 and S007 and conveys groundwater in a southwestern direction, around the perimeter of the property, collecting flow from Waterways S002, S003, and S004 before being

concentrated in an 18-inch plastic corrugated pipe and directly beneath a paved parking lot located on the parcel. Signs of sediment control were apparent within this anthropogenic channel. Approximately 712 LF of this stream is within the study area. This intermittent stream had an approximate top of bank width of 2.5 feet with an average top of bank height of 6 inches and an observed water depth of 2.4 inches at the time of the site investigation. Waterway S007 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, intermittent, streambed, sand/vegetated (R4SB4/7) stream (see Attachment C for data form).

S008 (Perennial)

Waterway S008 is an unimpacted perennial stream located in the southern portion of the study parcel, beyond the limits of LPG property. S008 enters the study area from a culvert and flows northwest toward its confluence with Waterway S009 (Coles Run). Approximately 336 LF of this stream is within the study area. This perennial stream had an approximate top of bank width of 4.5 feet with an average top of bank height of 6.0 inches and an observed water depth of 3.0 inches at the time of the site investigation. Waterway S008 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, upper perennial, unconsolidated bottom, cobble-gravel (R3UB1) stream (see Attachment C for data form).

S009 (Perennial / Coles Run)

Waterway S009 (Coles Run) is a perennial stream located in the southern portion of the study parcel, immediately adjacent to LPG-owned property. S009 enters the study area from a culvert and flows in a southwestern direction beyond the study area limits. S009 receives additional flow from Waterway S008 and S010. Approximately 949 LF of this stream is within the study area. This perennial stream had an approximate top of bank width of 3.0 feet with an average top of bank height of 8.0 inches and an observed water depth of 4.5 inches at the time of the site investigation. Waterway S009 is identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002) as a riverine, unknown perennial, unconsolidated bottom, permanently flooded (R5UBH) system. Based on the field investigation, the Cowardin Classification for this system is a riverine, upper perennial, unconsolidated bottom, cobble-gravel (R3UB1) stream (see Attachment C for data form).

S010 (Perennial)

Waterway S010 is a perennial anthropogenic stream located in the southern portion of the study parcel, immediately adjacent to LPG-owned property. S010 enters the study area from a large failed plastic corrugated pipe that appears to collectively pipe all northern site drainage and

groundwater in a southeastern direction toward Coles Run. Approximately 12 LF of this stream is within the study area. This perennial stream had an approximate top of bank width of 5.0 feet with an average top of bank height of 6.0 inches and an observed water depth of 1.0 inch at the time of the site investigation. Waterway S010 is not identified on the *NWI Morgantown, West Virginia quadrangle* (USFWS, 1981-2002); however, based on the field investigation, the Cowardin Classification for this system is a riverine, lower perennial, unconsolidated bottom, cobble-gravel, excavated (R2UB1x) stream (see Attachment C for data form).

## 3.2 STREAM IMPACTS AND ANALYSIS

In order to determine the pattern and extent of impacted streams within the LPG site, hydrographic data derived from the EPA exhibit dated 1/31/2018 were added to the data set by the process of "rubbersheeting," whereby the PDF exhibit was overlain and rotated in order to match a minimum of 3 similar points between the two exhibits. The stream shapefiles were then backchecked against publicly available digital elevation models in order to ensure that streams occupied historic valleys on the site. In addition, pre-impact topographic data was consulted to further validate location of pre-impact streams within the project area. See Attachment G for historical mapping of the project site and surrounding area.

Upstream and downstream start of stream impacts was based on loss of channel, either due to highwall excavation or piping of streamflow below the valley fill areas. Nomenclature of impacted stream segments S001-S006 were based on existing, upstream segment; the impacted segment of stream S008 was named according to its existing, downstream segment. See Attachment H (Stream Impacts Map) for delineation of impacted stream channels in the project area.

### 3.2.1 DETERMINATION OF STREAM IMPACTS

As discussed in preceding sections of this report, SWVM sites were located on representative segments of stream channel either upstream or downstream of impacted stream areas. Coles Run is the only mapped and named "blue-line" stream within the immediate project area (USGS 1997). Based on field observations and examination of topographic data, stream S005 was found to represent the upstream extent of Coles Run within the study area. As shown in Attachment H (Stream Impacts Map), the upstream segment of S005 displayed intermittent flow status. Due to site impacts, exact determination of the intermittent/perennial break point for this stream was not possible; therefore, for the purposes of these analyses, the intermittent/perennial break was based on probable pre-impact stream confluences. The historic confluence of intermittent streams S005 and S006 above this point likely contributed to the perennial status of this stream; stream S005

was divided into an intermittent (318 linear feet) and perennial segment (794 linear feet), with proxy SWVM scores used for each segment.

Due to the current, degraded condition of stream S008 downstream of the project area, a valid WVSCI score was unable to be calculated for this assessment reach (9 macroinvertebrate specimens recovered, minimum of 160 needed for WVSCI analyses). Therefore, to provide an accurate assessment score for the perennial segment of stream S005, the WVSCI score from SAR-07 was used to complete the SWVM form.

Streams S001, S002, S003, and S004 were impacted by excavation of the highwall feature at the western extents of the project area. Data collected at SARs above the highwall were used as proxy sites for lost stream resources in the impacted portions of the project area; in these areas, impacted stream lengths (as determined from the EPA impacts exhibit) were used in the SWVM spreadsheet in order to determine stream unit scores. The channel flow status of the stream segment above the highwall was applied to the EPA-derived, pre-impact length of the stream. Table 2 provides a summary of WVSWVM data across the study area, including flow regime, SAR number, impact length, SWVM index score, and unit score.

**Table 2:** Summary of WVSWVM assessments for Coles Run and its adjoining tributaries within LPG site boundaries

| Stream* | Stream Type | Stream Assessment Reach (SAR) | Approximate Impact Length | SWVM Index Score | Impact Unit Score (Debit)** |
|---|---|---|---|---|---|
| S001 | Intermittent | SAR-4 | 682 | 0.429 | 292.39 |
| S002 | Intermittent | SAR-1 | 993 | 0.706 | 701.42 |
| S003 | Ephemeral | SAR-2 | 1093 | 0.658 | 719.55 |
| S004 | Ephemeral | SAR-3 | 186 | 0.464 | 86.33 |
| S005 | Intermittent | SAR-5 | 265 | 0.362 | 95.97 |
| S006 | Intermittent | SAR-6 | 245 | 0.320 | 78.44 |
| S007 | Intermittent | N/A | N/A | N/A | N/A |
| S008 | Perennial | SAR-7 | 447 | 0.344 | 153.67 |
| S005 | Perennial | SAR-8 | 794 | 0.327 | 259.73 |
| S010 | Perennial | N/A | N/A | N/A | N/A |
| Totals | | | 4,705 ft | | 2,387.50 |

*Nomenclature of impacted stream segments S001-S006 based on existing, upstream segment. Impacted segment of stream S008 named according to existing, downstream segment.
**Stream impact unit scores (debits) based on proxy sites assessed on undisturbed stream segments adjacent or contiguous to impact site

Stream S007 was delineated as intermittent within the project area, with flow inputs derived from streams S004, S003, and S002. Stream S007 is an anthropogenic feature, resulting from large-scale landscape alterations and exhibiting a drainage pattern atypical for the Appalachian Plateau region. Currently stream S007 occupies a longitudinal depressional feature at the base of the excavated highwall, with flow inputs from streams above the highwall face. No assessments of stream function were conducted on S007 due to its relatively recent origin and degraded, atypical condition. Flows from S007 are channelized and directed into the stormwater network servicing the LPG site.

Stream S010 was delineated as perennial, with a direct confluence to Coles Run approximately 12 ft downstream of a 60" pipe outlet; flows are likely derived from piped stream flow and the adjacent stormwater network. The length of this stream and its anthropogenic origin eliminated the possibility of performing a stream assessment in this area.

## 4.0 CONCLUSIONS

As discussed in the preceding sections of the report, the final generation of impact unit scores via the WVSWVM spreadsheet are based on the results of a number of field-based, qualitative, and quantitative stream assessments. Based on these assessments, stream impacts at the project site resulted in a total of 2,387.5 stream debits. See Table 1 for a breakdown of stream impact lengths and representative impact unit scores assessed on a per-stream basis for the LPG site.

## 5.0 LEVEL OF CARE

The wetland and stream delineation and assessment services provided by CEI were conducted in a manner consistent with the criteria contained in USACE's 1987 Manual and 2012 Regional Supplement, with a level of care and skill ordinarily exercised by members of the environmental consulting profession practicing contemporaneously under similar conditions in the region. It must be recognized that jurisdictional delineations were based on field observations and CEI's professional experience and interpretation of the criteria in the 1987 Manual and 2012 Regional Supplement at the time of our fieldwork in May 2018. Wetland determinations may change subsequent to CEI's delineation based on changes in the regulatory criteria, seasonal variations in hydrology, alterations to drainage patterns, and other human activities and/or land disturbances. Wetland boundaries, as currently defined for regulatory purposes, can only be verified through a review by the U.S. Army Corps of Engineers and/or the West Virginia Department of Environmental Protection in consultation with the U.S. Environmental Protection Agency and U.S. Fish and Wildlife Service.

# 6.0 REFERENCES

Cowardin, L. M., V. Carter, and F. C. Golet. 1979. *Classification of Wetlands and Deep Water Habitats of the United States.* U.S. Department of the Interior, Fish and Wildlife Service. Washington D. C. FWS/OBS-79/31.

Munsell Color. 2000. *Munsell Soils Color Charts*. New Windsor, New York.

U.S. Army Corps of Engineers. 1987. *Corps of Engineers Wetlands Delineation Manual, Technical Report Y-87-l.* United States Department of the Army, Waterways Experiment Station, Vicksburg, Mississippi.

U.S. Army Corps of Engineers. 2012. *Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Eastern Mountains and Piedmont Region Version 2.0*, ERDC/EL TR-10-9, U.S. Army Engineer Research and Development Center, Vicksburg, Mississippi.

U.S. Fish and Wildlife Service (USFWS). 1981-2002. *National Wetlands Inventory Map, Morgantown, West Virginia Quadrangle Map.* USFWS, Washington, D.C.

U.S. Geological Survey. 1997. Lake Lynn Quadrangle, West Virginia-Pennsylvania. Photorevised 1997. 1:24,000. 7.5 Minute Series. Reston, VA: United States Department of the Interior, USGS.

West Virginia Department of Environmental Protection. 2015. Watershed Assessment Branch Field Standard Operating Procedure.

West Virginia Interagency Review Team (WVIRT). 2017. The West Virginia Stream and Wetland Valuation Metric: Instruction Manual. WVSWVM Version 2.1.

*Attachment A*

*Project Location Map*



**LPG Land and Development Company**
**Delineation and Mitigation – Phase 1 Services**

**Vicinity Map**

Morgantown, West Virginia
ESRI Street Map, 2018

LPG Project Boundary

***Attachment B***

***Stream and Wetland Delineations Photo Log***

# COLES RUN AND ADJOINING TRIBUTARIES STREAM DELINEATIONS: PHOTOGRAPHIC RECORD

LPG Land and Development Company

Prepared by:



1

# Photographic Record

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 1**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: 16" CMP at upstream extent of S001 .



**Photo 2**
<u>**Direction**</u>: Southeast
<u>**Comments**</u>: Downstream view of S001 upstream extents.



**Photo 3**
<u>**Direction**</u>: Northwest
<u>**Comments**</u>: Upstream view of S001 downstream extents.



**Photo 4**
<u>**Direction**</u>: West
<u>**Comments**</u>: Downstream view of S001 downstream extents.

2

# Photographic Record

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 5**
**Direction**: Northwest
**Comments**: Upstream view of S002 upstream extents.



**Photo 6**
**Direction**: Southeast
**Comments**: Downstream view of S002 upstream extents.



**Photo 7**
**Direction**: Northwest
**Comments**: Upstream view of S002 downstream extents.



**Photo 8**
**Direction**: Southeast
**Comments**: Downstream view of S002 downstream extents.

**3**

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 9**
**Direction**: West
**Comments**: Upstream view of S003 upstream extents.



**Photo 10**
**Direction**: East
**Comments**: Downstream view of S003 upstream extents.



**Photo 11**
**Direction**: Northwest
**Comments**: Upstream view of S003 downstream extents.



**Photo 12**
**Direction**: East
**Comments**: Downstream view of S003 downstream extents.

4

# Photographic Record

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 13**
<u>**Direction**</u>: South
<u>**Comments**</u>: Upstream view of S004 upstream extents.



**Photo 14**
<u>**Direction**</u>: East
<u>**Comments**</u>: Downstream view of S004 upstream extents.



**Photo 15**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Upstream view of S004 downstream extents.



**Photo 16**
<u>**Direction**</u>: East
<u>**Comments**</u>: Downstream view of S004 downstream extents.

5

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 17**
**Direction**: Northwest
**Comments**: Upstream view of S005 upstream extents.



**Photo 18**
**Direction**: Southeast
**Comments**: Downstream view of S005 upstream extents.



**Photo 19**
**Direction**: Northeast
**Comments**: Upstream view of S005 downstream extents.



**Photo 20**
**Direction**: Southwest
**Comments**: Downstream view of S005 downstream extents.

**6**

# Photographic Record

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 21**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>:  12" CMP at S006 upstream extents.



**Photo 22**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of S006 upstream extents.



**Photo 23**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: 16" CPP discharging at S006 downstream extents.



**Photo 24**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of S006 downstream extents.

7

# Photographic Record

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 25**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Upstream view of S007 upstream extents.



**Photo 26**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of S007 upstream extents.



**Photo 27**
<u>**Direction**</u>: Northwest
<u>**Comments**</u>: Upstream view of S007 downstream extents.



**Photo 28**
<u>**Direction**</u>: Southeast
<u>**Comments**</u>: 16" CMP at S007 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 29**
**Direction**: East
**Comments**: 36" and 24" CPP at S008 upstream extents.



**Photo 30**
**Direction**: Southwest
**Comments**: Downstream view of S008 upstream extents.



**Photo 31**
**Direction**: Northeast
**Comments**: Upstream view of S008 downstream extents.



**Photo 32**
**Direction**: Southwest
**Comments**: Downstream view of S008 downstream extents. Confluence with S009 (Coles Run Mainstem).

9

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 33**
**Direction**: Northeast
**Comments**: 16" CPP at S009 upstream extents.



**Photo 34**
**Direction**: Southwest
**Comments**: Downstream view of S009 upstream extents. Note buried 16" CPP.



**Photo 35**
**Direction**: Northeast
**Comments**: Upstream view of S009 downstream extents.



**Photo 36**
**Direction**: Southwest
**Comments** Downstream view of S009 downstream extents.

10

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 37**
**Direction**: Northeast
**Comments**: 60" damaged CPP at S010 upstream extents.



**Photo 38**
**Direction**: Southwest
**Comments**: Downstream view of S010 downstream extents. Confluence with S009 (Coles Run Mainstem).

# COLES RUN AND ADJOINING TRIBUTARIES WETLAND DELINEATIONS: PHOTOGRAPHIC RECORD

<u>LPG Land and Development Company</u>

Prepared by:



# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 1**
<u>**Direction**</u>: Southeast
<u>**Comments**</u>: Overview of Wetland WL001/data plot DP-1.



**Photo 2**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: Wetland WL001/data plot DP-1 soil profile.



**Photo 3**
<u>**Direction**</u>: Northwest
<u>**Comments**</u>: Overview of upland data plot DP-2.



**Photo 4**
<u>**Direction**</u>: West
<u>**Comments**</u>: Upland data plot DP-2 soil profile.

2

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 5**
**Direction**: South
**Comments**: Overview of Wetland WL002/data plot DP-3.



**Photo 6**
**Direction**: N/A
**Comments**: Wetland WL002/data plot DP-3 soil profile.



**Photo 7**
**Direction**: Northwest
**Comments**: Overview of upland data plot DP-4.



**Photo 8**
**Direction**: N/A
**Comments**: Upland data plot DP-4 soil profile.

# Photographic Record

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 9**
Direction: South
Comments: Overview of Wetland WL003/data plot DP-5.



**Photo 10**
Direction: N/A
Comments: Wetland WL003/data plot DP-5 soil profile.



**Photo 11**
Direction: East
Comments: Overview of upland data plot DP-6.



**Photo 12**
Direction: N/A
Comments: Upland data plot DP-6 soil profile.

4

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 13**
**Direction**: East
**Comments**: Overview of Wetland WP004/data plot DP-7.



**Photo 14**
**Direction**: N/A
**Comments**: Wetland WP004/data plot DP-7 soil profile.



**Photo 15**
**Direction**: East
**Comments**: Overview of upland data plot DP-8.



**Photo 16**
**Direction**: N/A
**Comments**: Upland data plot DP-8 soil profile.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 17**
**Direction**: Northeast
**Comments**: Overview of upland data plot DP-9.



**Photo 18**
**Direction**: N/A
**Comments**: Upland data plot DP-9 soil profile.



**Photo 19**
**Direction**: Northwest
**Comments**: Overview of upland data plot DP-10.



**Photo 20**
**Direction**: N/A
**Comments**: Upland data plot DP-10 soil profile.

6

# Photographic Record

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 21**
**Direction**: Northeast
**Comments**: Overview of Wetland WL005/data plot DP-11.



**Photo 22**
**Direction**: N/A
**Comments**: Wetland WL005/data plot DP-11 soil profile.



**Photo 23**
**Direction**: West
**Comments**: Overview of upland data plot DP-12.



**Photo 24**
**Direction**: N/A
**Comments**: Upland data plot DP-12 soil profile.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 25**
**Direction**: Southwest
**Comments**: Overview of Wetland WP006/data plot DP-13.



**Photo 26**
**Direction**: N/A
**Comments**: Wetland WP006/data plot DP-13 soil profile.



**Photo 27**
**Direction**: East
**Comments**: Overview of upland data plot DP-14.



**Photo 28**
**Direction**: N/A
**Comments**: Upland data plot DP-14 soil profile.

*Attachment C*

*Stream and Wetland Delineation Data Forms*

**Stream Characterization Datasheet**

Project/Site: __LPG/WV__  Date: __5/1/18__
System Name: __S001__  Investigators: __IFT/DGR__
_____

*Datasheet started at the downstream extent of stream, before cascading from high wall.

Classification:

Flow: ☐ Perennial  ☒ Intermittent  ☐ Ephemeral
Rapanos class: ☐ TNW  ☐ RPW  ☐ Seasonal RPW  ☐ Non-RPW

Description of hydrology:
Direction of flow: __SW__  Average water depth (thalweg): __0.05'__
Riffle/run/pool (%): __/__/__  Describe connection to other waterways: __Disconnected__
High gradient cascade step pool morphology
Notes: __Flow originates an adjacent 18" corrugated metal pipe. Stream flows proceed over face of__
__excavated high wall__

Morphology:
Width (top of bank): __3.5'__  Average bank height: LB __1.5'__  RB __2'__
Average slope of channel: __10-15% @ downstream__
__extent, decreased__  Average slope of banks: LB __1:1__  RB __1:1__
Bottom width: ____  Wetted width: __1.5'__  Incised? ☒ Yes ☐ No
Bank stability: LB _____  RB _____

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: __Receives flow from adjacent__
__stormwater network and runoff. Flow path likely changed to accommodate soil dump site.__

Common substrate (channel):
☒ Boulders  ☐ Cobbles  ☐ Gravel  ☐ Concrete  ☐ Sand  ☒ Silt  ☐ Muck
☒ Bedrock  ☐ Other: _____

Riparian condition: Grasses dominate riparian area. Conditions heavily impacted by adjacent industrial
work at the downstream extent. Canopy level trees dominate in the upper 100' of stream.
Vegetated buffer: ☐ Left  ☐ Right  ☐ Both
Left buffer :  Average width _____  Type of vegetation _____
Right buffer:  Average width _____  Type of vegetation _____

Photographs & general comments (for photographs include description, direction, etc.): N/A

*11/2011*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                          Date: <u>5/1/18</u>
System Name: <u>S002</u>                    Investigators: <u>IFT/DGR</u>

---

<u>Classification</u>:

Flow: ☐ Perennial          ☒ Intermittent          ☐ Ephemeral

Rapanos class: ☐ TNW      ☐ RPW      ☐ Seasonal RPW      ☐ Non-RPW

---

<u>Description of hydrology</u>:

Direction of flow: <u>SE</u>          Average water depth (thalweg): <u>0.05'</u>

Riffle/run/pool (%): <u>__/__/__</u>

<u>High gradient spring above headwall.</u>          Describe connection to other waterways: <u>Perched</u>
<u>Mostly cascade-step-pool.</u>                    <u>spring above headwall.</u>

Notes: <u>Perched spring above headwall.</u>

---

<u>Morphology</u>:

Width (top of bank): <u>4'</u>          Average bank height: LB <u>2'</u>  RB <u>2'</u>

Average slope of channel: <u>15-20%</u>          Average slope of banks: LB <u>1:1</u>  RB <u>1:1</u>

Bottom width: <u>1'</u>          Wetted width:          Incised? ☒ Yes ☐ No

Bank stability: LB <u>_____</u>      RB <u>_____</u>

Has stream been altered (channelized, etc.)? ☒ Yes   ☐ No  If yes, explain: <u>Stream originates from spring</u>
<u>above headwall and flows down face of headwall.</u>

---

<u>Common substrate (channel)</u>:

☐ Boulders   ☒ Cobbles   ☒ Gravel   ☐ Concrete   ☐ Sand   ☐ Silt   ☐ Muck
☒ Bedrock    ☐ Other: <u>_____</u>

*Bedrock found at the downstream extent

<u>Riparian condition</u>: Heavily disturbed, only grasses and forbs (non-native) in the riparian corridor at the
downstream extent; canopy level trees for the upper 75% of the stream.

Vegetated buffer: ☐ Left      ☐ Right      ☐ Both

Left buffer :      Average width _____      Type of vegetation <u>Oak/Hickory</u>

Right buffer:      Average width _____      Type of vegetation <u>Oak/Hickory</u>

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: Stream originates
from groundwater seep above headwall. Downstream 30' of stream is cleared of vegetation due to
highwall excavation. Upstream extents are under canopy.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>   Date: <u>5/1/18</u>
System Name: <u>S002 Continued</u>   Investigators: <u>IFT/DGR</u>

---

<u>Classification:</u>

Flow: ☐ Perennial   ☒ Intermittent   ☐ Ephemeral
Rapanos class: ☐ TNW   ☐ RPW   ☐ Seasonal RPW   ☐ Non-RPW

---

<u>Description of hydrology</u>:
Direction of flow: <u>SE</u>   Average water depth (thalweg): <u>0.25''</u>
Riffle/run/pool (%): <u>__ / __ / __</u>   Describe connection to other waterways: <u>___</u>

Notes: <u>This stream originates from a spring/seep and flows towards the LPG site (flows over face of headwall).</u>

---

<u>Morphology:</u>
Width (top of bank): <u>5.5'</u>   Average bank height: LB <u>0.4'</u>  RB <u>0.4'</u>
Average slope of channel: <u>10%</u>   Average slope of banks: LB <u>2:1</u>  RB <u>2:1</u>
Bottom width: <u>4'</u>   Wetted width: <u>___</u>   Incised? ☒ Yes ☐ No
Bank stability: LB <u>75%</u>   RB <u>75%</u>

Has stream been altered (channelized, etc.)? ☐ Yes ☒ No  If yes, explain:

---

<u>Common substrate (channel):</u>
☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____
*Bedrock found at the downstream extent

<u>Riparian condition:</u>
Vegetated buffer: ☒ Left   ☒ Right   ☒ Both
Left buffer :   Average width <u>>50'</u>   Type of vegetation <u>Oak/Hickory forest</u>
Right buffer:   Average width <u>>50'</u>   Type of vegetation <u>Oak/Hickory forest</u>

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: S002 originates from a spring and flows towards the LPG site.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                                  Date: 5/1/18
System Name: S003                          Investigators: IFT/DGR

---

Classification:

Flow:  ☐ Perennial        ☐ Intermittent        ☒ Ephemeral
Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: __E__          Average water depth (thalweg): __0.25"__

Describe connection to other waterways: _Perched_
Riffle/run/pool (%): __/  /__          tributary above headwall.

Notes: Flow discharges from subterranean channel ~20' above headwall. Flows over face of headwall and joins accumulated flow at the base of the headwall.

---

Morphology:

Width (top of bank): __1.5'__          Average bank height: LB _0.5'_  RB _1'_

Average slope of channel: 10%          Average slope of banks: LB _1:1_  RB _1:1_

Bottom width: _1'_          Wetted width:          Incised? ☐ Yes  ☐ No

Bank stability: LB __unstable__  RB __unstable__

Has stream been altered (channelized, etc.)? ☐ Yes  ☐ No  If yes, explain: Excavation at headwall and slope grading altered morphology.

---

Common substrate (channel):

☐ Boulders  ☐ Cobbles  ☐ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☒ Bedrock  ☐ Other: _____

*Bedrock found at the downstream extent

Riparian condition: Grasses and forbs (mostly non-native) in riparian corridor at downstream extent; forested with intact canopy but a haul road is crossing the stream.

Vegetated buffer: ☒ Left    ☒ Right    ☐ Both

Left buffer:      Average width _100'_    Type of vegetation Forest

Right buffer:     Average width _100'_    Type of vegetation Forest

---

Photographs & general comments (for photographs include description, direction, etc.): Ephemeral stream flows from upland forest and over face of headwall.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                    Date: <u>5/1/18</u>
System Name: <u>S004</u>              Investigators: <u>IFT/DGR</u>

<u>Classification:</u>

Flow:  ☐ Perennial          ☐ Intermittent          ☒ Ephemeral
Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW      ☐ Non-RPW

<u>Description of hydrology</u>:
Direction of flow: <u>NE</u>          Average water depth (thalweg): <u>*No Flow*</u>

Riffle/run/pool (%): <u>  /   /   </u>       Describe connection to other waterways: <u>    </u>

Notes: _____

<u>Morphology</u>:
Width (top of bank): <u>2'</u>             Average bank height: LB <u>0.4'-1.0'</u>  RB <u>0.4'-1.0'</u>
Average slope of channel: <u>1-4%, 8-10% at</u>
<u>downstream extent</u>                 Average slope of banks: LB <u>__</u> RB <u>__</u>

                                   Incised? ☒ Yes  ☐ No
                                   <u>Incised at the downstream extent,</u>
Bottom width: <u>1'</u>        Wetted width: <u>__</u>   <u>gradually less incision as stream</u>
                                   <u>proceeds uphill.</u>

Bank stability: LB <u>heavily eroded</u>  RB <u>heavily eroded</u>

Has stream been altered (channelized, etc.)? ☐ Yes  ☐ No  If yes, explain: <u>Receives flow from roadway.</u>

<u>Common substrate (channel)</u>:
☐ Boulders    ☐ Cobbles    ☒ Gravel    ☐ Concrete    ☐ Sand    ☐ Silt    ☐ Muck
☐ Bedrock    ☐ Other: _____

<u>Riparian condition</u>: Poor vegetative buffer.
Vegetated buffer: ☐ Left    ☐ Right    ☐ Both
Left buffer:      Average width _____    Type of vegetation _____
Right buffer:     Average width _____    Type of vegetation _____

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: Likely anthropogenic, receives flow from adjacent gravel roadway; upstream extent receives negligible flow from groundwater seep

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                     Date: 5/1/18
System Name: S005          Investigators: IFT/DGR

---

Classification:

    Flow: ☐ Perennial          ☒ Intermittent          ☐ Ephemeral

    Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: __SW__          Average water depth (thalweg): _0.50" – 1.0"_

Describe connection to other waterways: _Flows into and provides the majority of hydric influence to downstream PSS wetland. Flows are concentrated into 18" corrugated plastic pipe at downstream extent_

Riffle/run/pool (%): __/__/__

Notes: _____

---

Morphology:

Width (top of bank): _1.5'-3.0'_          Average bank height: LB _6"_ RB _6"_

Average slope of channel: _2-4%_          Average slope of banks: LB _1:1_ RB _1:1_

Bottom width: _0.75'_          Wetted width: ___          Incised? ☐ Yes ☐ No

Bank stability: LB _unstable_ RB _unstable, with mass wasting in the upper 15' of stream._

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: _Adjacent landowners regularly clear and mow the riparian corridor_

---

Common substrate (channel):

☐ Boulders ☒ Cobbles ☒ Gravel ☐ Concrete ☒ Sand ☐ Silt ☐ Muck
☐ Bedrock ☐ Other: _____

---

Riparian condition: Riparian corridor occupied by mowed grass and local mid-story trees and shrubs.

Vegetated buffer: ☐ Left ☐ Right ☐ Both

Left buffer:          Average width _____          Type of vegetation _____

Right buffer:          Average width _____          Type of vegetation _____

---

Photographs & general comments (for photographs include description, direction, etc.): Stream continues upstream of Clark Road.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                    Date: 5/1/18
System Name: S006                    Investigators: IFT/DGR

---

<u>Classification:</u>

Flow: ☐ Perennial        ☒ Intermittent        ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

<u>Description of hydrology</u>:

Direction of flow: __SW__                    Average water depth (thalweg): 1.0"

Riffle/run/pool (%): __/__/__                    Describe connection to other waterways: _____
<u>Mostly riffle and pool. Step-pools at upper,</u>
<u>higher gradient extent.</u>
Notes: _Intermittent channel receives flow from 16" corrugated plastic pipe._____

---

<u>Morphology</u>:

Width (top of bank): 3'-5'                    Average bank height: LB 0.6'  RB 0.8'

Average slope of channel: 2%                    Average slope of banks: LB 1:1  RB 1:1

Bottom width: 1.5'            Wetted width: ___        Incised? ☒ Yes ☐ No

Bank stability: LB _____ RB _____
<u>Both banks are moderately stable. Sparse woody vegetation at the upstream extent. Mowed and cleared</u>
<u>for the bottom 60% of stream.</u>

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: <u>15' of stream daylighted</u>
<u>before piped under filled areas.</u>

---

<u>Common substrate (channel)</u>:

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

---

<u>Riparian condition</u>: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☐ Left    ☐ Right    ☒ Both

Left buffer:        Average width < 50'    Type of vegetation _grasses and few tress_

Right buffer:       Average width < 50'    Type of vegetation _grasses and few trees_

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: At the downstream extent, the stream outlets from a 16 inch corrugated plastic pipe into 24 inch pipe ; stream is daylighted for approximately 15 feet. At the downstream extent of outlet from Clark Road, the stream is degraded due to clearing by adjacent land owners.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                     Date: 5/1/18
System Name: S007               Investigators: CR/BK

Classification:
Flow: ☐ Perennial        ☒ Intermittent        ☐ Ephemeral
Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

Description of hydrology:
Direction of flow: SW          Average water depth (thalweg): 0.2'
Riffle/run/pool (%): - / - / -          Describe connection to other waterways: _____

Notes: All cut systems drain towards S007 – Conveys groundwater to a 12" corrugated metal pipe.

Morphology:
Width (top of bank): 2.5'          Average bank height: LB 6" RB 6"
Average slope of channel: 5%          Average slope of banks: LB ___ RB ___
                                   Incised? ☐ Yes ☒ No
Bottom width: 2.5'          Wetted width: 2.5'

Bank stability: LB _____ RB _____
Both banks are moderately stable. Sparse woody vegetation at the upstream extent. Mowed and cleared for the bottom 60% of stream.

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: The channel conveys all cut systems (hilltop) to a 12" reinforced concrete pipe inlet; goes beneath staging area.

Common substrate (channel):
☐ Boulders   ☐ Cobbles   ☐ Gravel   ☐ Concrete   ☒ Sand   ☒ Silt   ☐ Muck
☐ Bedrock   ☒ Other: vegetated

Riparian condition: Few trees in floodplain regularly cleared and mowed.
Vegetated buffer: ☐ Left   ☐ Right   ☐ Both
Left buffer:          Average width 0'     Type of vegetation N/A
Right buffer:         Average width 0'     Type of vegetation N/A

Photographs & general comments (for photographs include description, direction, etc.):

*11/2011*

**Stream Characterization Datasheet**

Project/Site: __LPG/WV__       Date: __5/1/18__
System Name: __S008__       Investigators: __IFT/DGR__
*Non-impacted stream (Not on LPG property)

---

Classification:

     Flow: ☒ Perennial     ☐ Intermittent     ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: __NW__       Average water depth (thalweg): __2-4"__

Riffle/run/pool (%): __/ / __       Describe connection to other waterways: __Unnamed tributary to Cole's Run.__

Notes: __The tributary receives flow, from a 24" and 36" corrugated plastic pipe culverts, below the roadway. Stream is likely encapsulated to serve adjacent residential development.__

---

Morphology:

Width (top of bank): __4.5'__       Average bank height: LB __0.5'__ RB __0.5'__

Average slope of channel: __2-3%__       Average slope of banks: LB __1:1__ RB __1:1__

Bottom width: __3'__     Wetted width: ____     Incised? ☒ Yes ☐ No

Bank stability: LB _____ RB _____

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: __The stream flow path likely altered to allow greater foot print for adjacent residential development.__

---

Common substrate (channel):

☐ Boulders ☒ Cobbles ☒ Gravel ☐ Concrete ☐ Sand ☐ Silt ☐ Muck
☐ Bedrock ☐ Other: _____

---

Riparian condition: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☒ Left    ☒ Right    ☐ Both

Left buffer:     Average width __15'__   Type of vegetation _____

Right buffer:     Average width __15'__   Type of vegetation _____

---

Photographs & general comments (for photographs include description, direction, etc.): The stream does not impact LPG area, but is a tributary to Cole's Run. Joins Cole's Run at the junction with a 24 inch corrugated plastic pipe that drains the LPG impact area.

**Stream Characterization Datasheet**

Project/Site: LPG/WV          Date: 5/1/18
System Name: S009          Investigators: IFT/DGR

---

Classification:

Flow:  ☒ Perennial          ☐ Intermittent          ☐ Ephemeral

Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: SW          Average water depth (thalweg): 3"-6"

Riffle/run/pool (%): __/__/__          Describe connection to other waterways: Cole's Run flows to Cheat River.

Primarily riffle-pool with some steps.

Notes: _____

---

Morphology:

Width (top of bank): 3'          Average bank height: LB 8"  RB 8"

Average slope of channel: 1-2%          Average slope of banks: LB ____ RB ____

Bottom width: 5-6'          Wetted width: ____          Incised? ☐ Yes ☐ No

Bank stability: LB Poor (borders apartments)  RB Wooded at times. In proximity to graded hillside (LPG impacts).

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: Stream is shifted in proximity to the grading on the right bank.

---

Common substrate (channel):

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

---

Riparian condition: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☒ Left  ☒ Right  ☐ Both

Left buffer:          Average width 9'          Type of vegetation FAC-FACW shrubs/small trees

Right buffer:          Average width 10'          Type of vegetation FAC-FACW shrubs/small trees

---

Photographs & general comments (for photographs include description, direction, etc.): Cole's Run is the primary perennial stream draining the LPG site. Within the project area, the stream flows between adjacent apartments and graded hillslope. The stream is highly degraded with extreme particle embededness, and with extensive algae growth in channel. The flow originates from a 24 inch corrugated metal pipe.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                                     Date: 5/1/18
System Name: S010                          Investigators: IFT/DGR

Classification:

Flow: ☒ Perennial          ☐ Intermittent          ☐ Ephemeral
Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

Description of hydrology:
Direction of flow: SE                 Average water depth (thalweg): 1"
Riffle/run/pool (%): / /            Describe connection to other waterways: Direct tributary to
riffle-pool                         Cole's Run.
Notes: 12 feet of channel draining into Cole's Run (failed culvert).

Morphology:
Width (top of bank): 5'                Average bank height: LB 6"   RB 6"
Average slope of channel: 1%          Average slope of banks: LB ____ RB ____
                                                        Incised? ☐ Yes ☐ No
Bottom width: 3.5'            Wetted width: ____

Bank stability: LB _____   RB _____

Has stream been altered (channelized, etc.)? ☒ Yes  ☐ No  If yes, explain: The stream is anthropogenic,
originates from a culvert below LPG impact area.

Common substrate (channel):
☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

Riparian condition: No Buffer
Vegetated buffer: ☐ Left    ☐ Right    ☐ Both
Left buffer:       Average width ____    Type of vegetation ____
Right buffer:      Average width ____    Type of vegetation ____

Photographs & general comments (for photographs include description, direction, etc.): The tributary is
likely accumulated flow from stormwater/stream in the LPG area. The total stream length is 12 feet.

*11/2011*

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-1 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |

Landform (hillslope, terrace, etc.) Swale    Local relief (concave, convex, none): Concave    Slope (%): 5%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau    Lat: 39.687692    Long: -79.836283    Datum: NAD 83

Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC)    NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation N , Soil Y , or Hydrology Y  Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation N , Soil N , or Hydrology N  Naturally problematic?    (If needed, explain any answers in Remarks.)

### SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within linear PEM wetland WL001 (6 flags). WL001 originates at a reinforced concrete pipe that pipes runoff from the adjacent roadway and drains northwest to another corrugated pipe.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☑ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☐ Microtopographic Relief (D4) |
| ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.25" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-1 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-1___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    | 0% | = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    | 0% | = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Salix nigra* | 2 | Yes | OBL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __1.0%__  20% total cover: __0.4%__    | 2% | = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 20 | Yes | FACW |
| 2. *Lythrum salicaria* | 5 | No | FACW |
| 3. *Typha angustifolia* | 5 | No | OBL |
| 4. *Carex lurida* | 3 | No | OBL |
| 5. *Ludwigia alternifolia* | 2 | No | FACW |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __17.5%__  20% total cover: __7.0%__    | 35% | = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    | 0% | = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-1 satisfies the criterion for hydrophytic vegetation.

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___2___ ( A )

Total Number of Dominant
Species Across All Strata: ___2___ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: ___100.0%___ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 10 | X 1 = | 10 |
| FACW species | 27 | X 2 = | 54 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 37 | ( A ) | 64 ( B ) |

Prevalence Index = B/A =    ___1.73%___

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [x]    No [ ]

**Soils**

Sampling Point: DP-1

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 4/1 | 90 | 10 YR 5/8 | 10 | C | M | silt loam | organics throughout |
| 4-14 | 10 YR 5/4 | 100 | - | - | - | - | silt loam | gravel throughout |
| 14+ | | | | | | | | point of refusal  - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

**Remarks:**

Apparent soil disruption and fill. DP-1 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-2 |
| Investigator(s): | CR/BK | Section, Township, Range: | | | N/A | |
| Landform (hillslope, terrace, etc.) | Toe of slope | Local relief (concave, convex, none): | | Concave | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.687526 | Long: | -79.83592 | Datum: | NAD 83 |
| Soil Map Unit Name: | Dekalb channery loam, 8 to 15 percent slopes (DaC) | | | NWI classification: | | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | | within a Wetland? | Yes ☐ | No ☑ | |

Remarks:

Upland plot for WL001.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

☐ Surface Water (A1)
☐ High Water Table (A2)
☐ Saturation (A3)
☐ Water marks (B1)
☐ Sediment Deposits (B2)
☐ Drift Deposits (B3)
☐ Algal Mat or Crust (B4)
☐ Iron Deposits (B5)
☐ Inundation Visible on Aerial Imagery (B7)

☐ Water-Stained Leaves (B9)
☐ Aquatic Fauna (B13)
☐ True Aquatic Plants (B14)
☐ Hydrogen Sulfide Odor (C1)
☐ Oxidized Rhizospheres on Living Roots (C3)
☐ Presence of Reduced Iron (C4)
☐ Recent Iron Reduction in Tilled Soils (C6)
☐ Thin Muck Surface (C7)
☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☐ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☑ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A | Wetland Hydrology Present?    Yes ☐    No ☐ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-2 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**                                          Sampling Point: __DP-2__

| Tree Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Sapling Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Shrub Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rosa multiflora* | 15 | Yes | FAC |
| 2. *Rhus typhina* | 5 | Yes | UPL |
| 3. *Viburnum dentatum* | 2 | No | FACU |
| 4. *Alnus serrulata* | 2 | No | OBL |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __12.0%__  20% total cover: __4.8%__   __24%__ = Total Cover

| Herb Stratum (Plot size: _5 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Festuca rubra* | 20 | Yes | FACU |
| 2. *Solidago canadensis* | 8 | Yes | FACU |
| 3. *Barbarea vulgaris* | 5 | No | FACU |
| 4. *Taraxacum officinale* | 2 | No | FACU |
| 5. *Rumex crispus* | 2 | No | FAC |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __18.5%__  20% total cover: __7.4%__   __37%__ = Total Cover

| Woody Vine Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-2 does not satisfy the criterion for hydrophytic vegetation.

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __1__ (A)

Total Number of Dominant
Species Across All Strata: __4__ (B)

Percent of Dominant Species
that are OBL, FACW, or FAC: __25.0%__ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | | Multiply by: |
|---|---|---|---|
| OBL species | 2 | X 1 = | 2 |
| FACW species | 0 | X 2 = | 0 |
| FAC species | 17 | X 3 = | 51 |
| FACU species | 37 | X 4 = | 148 |
| UPL species | 5 | X 5 = | 25 |
| Column Totals | 61 | ( A ) | 226 ( B ) |

Prevalence Index = B/A = __3.70%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic
Vegetation
Present?          Yes [ ]    No [✓]

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-2

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type[1] | Loc[2] | | |
| 0-11 | 10 YR 4/3 | 90 | 10 YR 5/6 | 10 | C | M | clay loam | |
| 11-14 | 10 YR 5/1 | 100 | - | - | - | - | silt loam | gravel throughout |
| 14+ | | | | | | | | point of refusal |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?   Yes ☐   No ☑

Remarks:
Disturbed soils. DP-2 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-3 |
| Investigator(s): | CR/BK | | Section,Township, Range: | | |

Landform (hillslope, terrace, etc.)  Swale    Local relief (concave, convex, none):  Concave    Slope (%):  5%

Subregion (LRR or MLRA):  126 Central Allegheny Plateau    Lat:  39.688035    Long:  -79.836676    Datum:  NAD 83

Soil Map Unit Name:  Ernest silt loam, 8 to 15 percent slopes (ErC)    NWI classification:  N/A

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes  ☑    No  ☐    (If no, explain in Remarks.)

Are Vegetation  N , Soil  Y , or Hydrology  Y  Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes | ☑ | No | ☐ | | | |
| Hydric Soil Present? | Yes | ☑ | No | ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes | ☑ | No | ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the linear PSS portion of wetland WL002 (16 flags). Downstream of WL001 and drains towards the PSS portion of the wetland fed by a groundwater seep. Extends onto private property. Stream at the start.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) | |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | |

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☑ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☑ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☑ Microtopographic Relief (D4)
☑ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-3 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-3___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Salix nigra | 30 | Yes | OBL |
| 2. Lindera benzoin | 20 | Yes | FAC |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 25.0%  20% total cover: 10.0% | 50% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Impatiens capensis | 20 | Yes | FACW |
| 2. Poa trivialis | 20 | Yes | FACW |
| 3. Juncus effusus | 5 | No | FACW |
| 4. Carex lurida | 5 | No | OBL |
| 5. Typha angustifolia | 5 | No | OBL |
| 6. Ranunculus sceleratus | 5 | No | OBL |
| 7. Scirpus atrovirens | 5 | No | OBL |
| 8. Barbarea vulgaris | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 33.5%  20% total cover: 13.4% | 67% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Remarks:** (If observed, list morphological adaptations below).
DP-3 satisfies the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___4___ ( A )

Total Number of Dominant
Species Across All Strata: ___4___ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: ___100.0%___ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 50 | X 1 = | 50 |
| FACW species | 45 | X 2 = | 90 |
| FAC species | 20 | X 3 = | 60 |
| FACU species | 2 | X 4 = | 8 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 117 ( A ) | | 208 ( B ) |

Prevalence Index = B/A = ___1.78%___

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [✓] 2. Dominance Test is >50%
- [✓] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody plants, regardless of height.

Hydrophytic Vegetation Present?     Yes [✓]    No [ ]

---

## Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-3

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-8 | 5 Y 2.5/1 | 100 | - | - | - | - | silt loam | organics throughout |
| 8-14 | 10 YR 4/2 | 100 | - | - | - | - | silt loam | |
| 14+ | | | | | | | | point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [x] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Disturbed soils. DP-3 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-3A |
| Investigator(s): | CR/BK | Section, Township, Range: | | | | |
| Landform (hillslope, terrace, etc.) | Swale | Local relief (concave, convex, none): | Concave | | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.688035 | Long: | -79.836676 | Datum: NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | | | NWI classification: | N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?     Yes ☑     No ☐   (If no, explain in Remarks.)

Are Vegetation __N__, Soil __Y__, or Hydrology __Y__  Significantly disturbed?     Are "Normal Circumstances" present?  Yes ☑  No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__  Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ | |

Remarks:

Within the linear PEM portion of wetland WL002 (16 flags). Downstream of WL001 and drains towards the PSS portion of the wetland fed by a groundwater seep. Extends onto private property. Stream at the start.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☑ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☑ Microtopographic Relief (D4) |
| ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?   Yes ☑   No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-3A satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-3A

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Lindera benzoin* | 20 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 10.0%  20% total cover: 4.0% | 20% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Impatiens capensis* | 20 | Yes | FACW |
| 2. *Poa trivialis* | 20 | Yes | FACW |
| 3. *Juncus effusus* | 5 | No | FACW |
| 4. *Carex lurida* | 5 | No | OBL |
| 5. *Typha angustifolia* | 5 | No | OBL |
| 6. *Ranunculus sceleratus* | 5 | No | OBL |
| 7. *Scirpus atrovirens* | 5 | No | OBL |
| 8. *Barbarea vulgaris* | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 33.5%  20% total cover: 13.4% | 67% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Domiance Test worksheet**

| | | |
|---|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 3 | (A) |
| Total Number of Dominant Species Across All Strata: | 3 | (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 100.0% | (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 20 | X 1 = | 20 |
| FACW species | 45 | X 2 = | 90 |
| FAC species | 20 | X 3 = | 60 |
| FACU species | 2 | X 4 = | 8 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 87 | (A) | 178 (B) |
| Prevalence Index = B/A = | | 2.05% | |

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [x] | No [ ] |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
DP-3A satisfies the criterion for hydrophytic vegetation.

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-3A

| Depth (inches) | Matrix Color (moist) | Matrix % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-8 | 5 Y 2.5/1 | 100 | - | - | - | - | silt loam | organics throughout |
| 8-14 | 10 YR 4/2 | 100 | - | - | - | - | silt loam | |
| 14+ | | | | | | | | point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.     [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [x] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?   Yes [x]   No [ ]

Remarks:

Disturbed soils. DP-3A satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |

Project/Site: LPG Development Stream Mitigation     City/County: Morgantown/Monongolia     Sampling Date: 5/1/18

Applicant/Owner: LPG Land and Development     State: WV     Sampling Point: DP-4

Investigator(s): CR/BK     Section,Township, Range:

Landform (hillslope, terrace, etc.) Embankment     Local relief (concave, convex, none): Convex     Slope (%): 100%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau     Lat: 39.688134     Long: -79.836922     Datum: NAD 83

Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC)     NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes [✓]   No [ ]   (If no, explain in Remarks.)

Are Vegetation __N__, Soil __Y__, or Hydrology __N__  Significantly disturbed?     Are "Normal Circumstances" present?   Yes [✓]   No [ ]

Are Vegetation __N__, Soil __N__, or Hydrology __N__  Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] | | | |
| Hydric Soil Present? | Yes [ ] | No [✓] | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes [ ] | No [✓] | within a Wetland? | Yes [ ] | No [✓] |

Remarks:

Upland plot for WL002 (DP-3)

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| Primary Indicators | | Secondary Indicators (minimum of two required) |
|---|---|---|
| [ ] Surface Water (A1) | [ ] Water-Stained Leaves (B9) | [ ] Surface Soil Cracks (B6) |
| [ ] High Water Table (A2) | [ ] Aquatic Fauna (B13) | [ ] Sparsely Vegetated Concave Surface (B8) |
| [ ] Saturation (A3) | [ ] True Aquatic Plants (B14) | [ ] Drainage Patterns (B10) |
| [ ] Water marks (B1) | [ ] Hydrogen Sulfide Odor (C1) | [ ] Moss Trim Lines (B16) |
| [ ] Sediment Deposits (B2) | [ ] Oxidized Rhizospheres on Living Roots (C3) | [ ] Dry-Season Water Table (C2) |
| [ ] Drift Deposits (B3) | [ ] Presence of Reduced Iron (C4) | [ ] Crayfish Burrows (C8) |
| [ ] Algal Mat or Crust (B4) | [ ] Recent Iron Reduction in Tilled Soils (C6) | [ ] Saturation Visible on Aerial Imagery (C9) |
| [ ] Iron Deposits (B5) | [ ] Thin Muck Surface (C7) | [ ] Stunted or Stressed Plants (D1) |
| [ ] Inundation Visible on Aerial Imagery (B7) | [ ] Other (Explain in Remarks) | [ ] Geomorphic Position (D2) |
| | | [ ] Shallow Aquitard (D3) |
| | | [ ] Microtopographic Relief (D4) |
| | | [ ] FAC-Neutral Test (D5) |

Field Observations:

Surface Water Present?   Yes [ ]   No [✓]   Depth (inches): N/A

Water Table Present?   Yes [ ]   No [✓]   Depth (inches): N/A

Saturation Present?   Yes [ ]   No [✓]   Depth (inches): N/A
(includes capillary fringe)

Wetland Hydrology Present?   Yes [ ]   No [✓]

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-4 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-4__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. _Carya ovata_ | 15 | Yes | FACU |
| 2. _Prunus serotina_ | 5 | No | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 10.0%  20% total cover: 4.0% | 20% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. _Carya ovata_ | 20 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 10.0%  20% total cover: 4.0% | 20% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. _Carya ovata_ | 15 | Yes | FACU |
| 2. _Vaccinium angustifolium_ | 10 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 12.5%  20% total cover: 5.0% | 25% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. _Poa pratensis_ | 20 | Yes | FACU |
| 2. _Festuca rubra_ | 20 | Yes | FACU |
| 3. _Festuca ovina_ | 20 | Yes | UPL |
| 4. _Trifolium repens_ | 5 | No | FACU |
| 5. _Solidago canadensis_ | 5 | No | FACU |
| 6. _Lonicera japonica_ | 5 | No | FACU |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 37.5%  20% total cover: 15.0% | 75% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___0___ (A)

Total Number of Dominant
Species Across All Strata: ___7___ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: ___0.0%___ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 0 | X 2 = 0 |
| FAC species | 0 | X 3 = 0 |
| FACU species | 120 | X 4 = 480 |
| UPL species | 20 | X 5 = 100 |
| Column Totals | 140 (A) | 580 (B) |

Prevalence Index = B/A = ___4.14%___

**Hydrophytic Vegetation Indicators:**

- ☐ 1. Rapid Test of Hydrophytic Vegetation
- ☐ 2. Dominance Test is >50%
- ☐ 3. Prevalence Index is ≤3.0[1]
- ☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- ☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?  Yes ☐  No ☑

Remarks: (If observed, list morphological adaptations below).
DP-4 does not satisfy the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-4

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0 -10 | 10 YR 5/4 | 100 | - | | | | silt loam | |
| 10 -14 | 10 YR 5/8 | 100 | - | - | - | - | silt loam | |
| 14 + | | | | | | | | Point of refusal - roots |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:

Compact soils. DP-4 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: LPG Development Stream Mitigation | City/County: Morgantown/Monongolia | | Sampling Date: 5/1/18 |
| Applicant/Owner: LPG Land and Development | State: WV | | Sampling Point: DP-5 |
| Investigator(s): CR/BK | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) Depression | Local relief (concave, convex, none): Concave | | Slope (%): 3% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.688508 | Long: -79.837894 | Datum: NAD 83 |
| Soil Map Unit Name: Gilpin-Culleoka-Upshur silt loams, 25 to 35 percent slopes (GuE) | NWI classification: N/A | | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation __N__ , Soil __Y__ , or Hydrology __Y__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__ , Soil __N__ , or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within linear PEM wetland WL003 that drains to a corrugated metal pipe.

## HYDROLOGY

**Wetland Hydrology Indicators:**

| Primary Indicators (minimum of one is required: check all that apply) | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☑ Drainage Patterns (B10) |
| ☑ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☑ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☐ Microtopographic Relief (D4) |
| | | ☑ FAC-Neutral Test (D5) |

| Field Observations: | | | |
|---|---|---|---|
| Surface Water Present? | Yes ☑ No ☐ | Depth (inches): | @1" |
| Water Table Present? | Yes ☑ No ☐ | Depth (inches): | Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ No ☐ | Depth (inches): | Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Presence of algae. DP-5 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-5__

| Tree Stratum (Plot size: __30 ft radius__ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: __0.0%__  20% total cover: __0.0%__ | __0%__ | = Total Cover | |

| Sapling Stratum (Plot size: __15 ft radius__ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: __0.0%__  20% total cover: __0.0%__ | __0%__ | = Total Cover | |

| Shrub Stratum (Plot size: __15 ft radius__ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: __0.0%__  20% total cover: __0.0%__ | __0%__ | = Total Cover | |

| Herb Stratum (Plot size: __5 ft radius__ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Typha latifolia* | 15 | Yes | OBL |
| 2. *Carex lurida* | 15 | Yes | OBL |
| 3. *Juncus effusus* | 15 | Yes | FACW |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: __22.5%__  20% total cover: __9.0%__ | __45%__ | = Total Cover | |

| Woody Vine Stratum (Plot size: __30 ft radius__ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: __0.0%__  20% total cover: __0.0%__ | __0%__ | = Total Cover | |

**Remarks:** (If observed, list morphological adaptations below).
DP-5 satisfies the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __3__ (A)

Total Number of Dominant
Species Across All Strata: __3__ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __100.0%__ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 30 | X 1 = | 30 |
| FACW species | 15 | X 2 = | 30 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 45 | ( A ) | 60 (B) |

Prevalence Index = B/A = __1.33%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [x]   No [ ]

## Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-5

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-9 | 10 YR 4/1 | 85 | 10 YR 4/4 | 15 | C | M | silt loam | |
| 9-12 | 5 YR 5/2 | 100 | - | - | - | - | silt loam | gravel |
| 12 + | | | | | | | | Point of refusal - concrete |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.     ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?   Yes [x]   No [ ]

Remarks:

Disturbed soils. DP-5 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: Morgantown/Monongolia | Sampling Date: 5/1/18 |
| Applicant/Owner: | LPG Land and Development | State: WV | Sampling Point: DP-6 |
| Investigator(s): | CR/BK | Section,Township, Range: | |

Landform (hillslope, terrace, etc.) Terrace          Local relief (concave, convex, none): Convex     Slope (%): 2%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau    Lat: 39.6886    Long: -79.840388    Datum: NAD 83

Soil Map Unit Name: Dekalb very stony loam, 15 to 35 percent slopes (DdE)          NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes [✓]    No [ ]    (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?     Are "Normal Circumstances" present?    Yes [✓]  No [ ]

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] | | | | |
| Hydric Soil Present? | Yes [ ] | No [✓] | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes [ ] | No [✓] | within a Wetland? | Yes [ ] | No [✓] | |

Remarks:

Adjacent to cleared path.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| [ ] Surface Water (A1) | [ ] Water-Stained Leaves (B9) |
| [ ] High Water Table (A2) | [ ] Aquatic Fauna (B13) |
| [ ] Saturation (A3) | [ ] True Aquatic Plants (B14) |
| [ ] Water marks (B1) | [ ] Hydrogen Sulfide Odor (C1) |
| [ ] Sediment Deposits (B2) | [ ] Oxidized Rhizospheres on Living Roots (C3) |
| [ ] Drift Deposits (B3) | [ ] Presence of Reduced Iron (C4) |
| [ ] Algal Mat or Crust (B4) | [ ] Recent Iron Reduction in Tilled Soils (C6) |
| [ ] Iron Deposits (B5) | [ ] Thin Muck Surface (C7) |
| [ ] Inundation Visible on Aerial Imagery (B7) | [ ] Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

- [ ] Surface Soil Cracks (B6)
- [ ] Sparsely Vegetated Concave Surface (B8)
- [ ] Drainage Patterns (B10)
- [ ] Moss Trim Lines (B16)
- [ ] Dry-Season Water Table (C2)
- [ ] Crayfish Burrows (C8)
- [ ] Saturation Visible on Aerial Imagery (C9)
- [ ] Stunted or Stressed Plants (D1)
- [ ] Geomorphic Position (D2)
- [ ] Shallow Aquitard (D3)
- [ ] Microtopographic Relief (D4)
- [ ] FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Water Table Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes [ ] | No [✓] | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes [ ]    No [✓]

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-4 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: <u>DP-6</u>

| Tree Stratum (Plot size: <u>30 ft radius</u> ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: <u>0.0%</u>  20% total cover: <u>0.0%</u> | 0% | = Total Cover | |

| Sapling Stratum (Plot size: <u>15 ft radius</u> ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: <u>0.0%</u>  20% total cover: <u>0.0%</u> | 0% | = Total Cover | |

| Shrub Stratum (Plot size: <u>15 ft radius</u> ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: <u>0.0%</u>  20% total cover: <u>0.0%</u> | 0% | = Total Cover | |

| Herb Stratum (Plot size: <u>5 ft radius</u> ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Ligustrum japonicum* | 15 | Yes | UPL |
| 2.  *Rosa multiflora* | 8 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: <u>11.5%</u>  20% total cover: <u>4.6%</u> | 23% | = Total Cover | |

| Woody Vine Stratum (Plot size: <u>30 ft radius</u> ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Digitaria ciliaris* | 10 | Yes | FAC |
| 2.  *Symphyotrichum novae-angliae* | 2 | No | FACW |
| 3.  *Allium canadense* | 2 | No | FACU |
| 4. | | | |
| 7. | | | |
| 50% total cover: <u>7.0%</u>  20% total cover: <u>2.8%</u> | 14% | = Total Cover | |

**Dominance Test worksheet**

| | |
|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 1 (A) |
| Total Number of Dominant Species Across All Strata: | 3 (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 33.3% (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 2 | X 2 = | 4 |
| FAC species | 10 | X 3 = | 30 |
| FACU species | 10 | X 4 = | 40 |
| UPL species | 15 | X 5 = | 75 |
| Column Totals | 37 (A) | | 149 (B) |
| Prevalence Index = B/A = | | 4.03% | |

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
DP-6 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: DP-6

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 1-8 | 10 YR 5/6 | 85 | 10 YR 6/3 | 15 | D | M | clay | |
| 8-20 | 10 YR 5/6 | 100 | - | - | - | - | clay | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [ ]    No [✓]

**Remarks:**

DP-6 does not satisfy the criterion for hydric soil.

Eastern Mountains and Piedmont- Version 2.0

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-7 |
| Investigator(s): | CR/BK | | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Convex | Slope (%): | 20% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.689465 | Long: | -79.839929 | Datum: | NAD 83 |
| Soil Map Unit Name: | Dekalb very stony loam, 15 to 35 percent slopes (DdE) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation __N__ , Soil __Y__ , or Hydrology __Y__  Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑  No ☐

Are Vegetation __N__ , Soil __N__ , or Hydrology __N__  Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within a PEM wetland WL004. Fed by a hillslope seep. Concrete at 8 inches.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☑ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☑ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☐ Microtopographic Relief (D4) |
| | | ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.25" | |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface | |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface | Wetland Hydrology Present?    Yes ☑    No ☐ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-7 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-7___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  |  0%  = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  |  0%  = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rosa multiflora* | 5 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __2.5%__  20% total cover: __1.0%__  |  5%  = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 40 | Yes | FACW |
| 2. *Impatiens capensis* | 15 | Yes | FACW |
| 3. *Galium palustre* | 5 | No | OBL |
| 4. *Solidago rugosa* | 5 | No | FAC |
| 5. *Alliaria petiolata* | 2 | No | FACU |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __33.5%__  20% total cover: __13.4%__  |  67%  = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  |  0%  = Total Cover

**Remarks:** (If observed, list morphological adaptations below).
Presence of 6 snags. DP-7 satisfies the criterion for hydrophytic vegetation.

---

**Domiance Test worksheet**

| Number of Dominant Species That are OBL, FACW, or FAC: | 2 | ( A ) |
|---|---|---|
| Total Number of Dominant Species Across All Strata: | 3 | ( B ) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 66.7% | ( A/B ) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 5 | X 1 = | 5 |
| FACW species | 55 | X 2 = | 110 |
| FAC species | 5 | X 3 = | 15 |
| FACU species | 7 | X 4 = | 28 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 72 | ( A ) | 158 ( B ) |

Prevalence Index = B/A = ___2.19%___

**Hydrophytic Vegetation Indicators:**
- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [x] | No [ ] |
|---|---|---|

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: __DP-7__

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-1 | 10 YR 2/1 | 100 | - | - | - | - | silt loam | |
| 1-3 | 10 YR 4/1 | 90 | 10 YR 4/6 | 10 | C | M | clay loam | |
| 3-8 | 10 YR 5/2 | 80 | 10 YR 5/4 | 10 | C | M | clay | with gravel |
| | | | 10 YR 5/8 | 10 | C | M | clay | with gravel |
| 8+ | | | | | | | | POR |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [x] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: __N/A__

Depth (inches): __N/A__

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

DP-7 satisfies the criterion for hydric soil.

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: | DP-8 |
| Investigator(s): | CR/BK | Section,Township, Range: | | |

Landform (hillslope, terrace, etc.): Hillslope     Local relief (concave, convex, none): Convex     Slope (%): 10%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau     Lat: 39.689199     Long: -79.839714     Datum: NAD 83

Soil Map Unit Name: Dekalb very stony loam, 15 to 35 percent slopes (DdE)     NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes [✓]   No [ ]   (If no, explain in Remarks.)

Are Vegetation N , Soil N , or Hydrology N   Significantly disturbed?     Are "Normal Circumstances" present?   Yes [✓]   No [ ]

Are Vegetation N , Soil N , or Hydrology N   Naturally problematic?     (If needed, explain any answers in Remarks.)

**SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] | | | |
| Hydric Soil Present? | Yes [ ] | No [✓] | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes [ ] | No [✓] | within a Wetland? | Yes [ ] | No [✓] |

Remarks:

Upland plot for WL004.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| [ ] Surface Water (A1) | [ ] Water-Stained Leaves (B9) |
| [ ] High Water Table (A2) | [ ] Aquatic Fauna (B13) |
| [ ] Saturation (A3) | [ ] True Aquatic Plants (B14) |
| [ ] Water marks (B1) | [ ] Hydrogen Sulfide Odor (C1) |
| [ ] Sediment Deposits (B2) | [ ] Oxidized Rhizospheres on Living Roots (C3) |
| [ ] Drift Deposits (B3) | [ ] Presence of Reduced Iron (C4) |
| [ ] Algal Mat or Crust (B4) | [ ] Recent Iron Reduction in Tilled Soils (C6) |
| [ ] Iron Deposits (B5) | [ ] Thin Muck Surface (C7) |
| [ ] Inundation Visible on Aerial Imagery (B7) | [ ] Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| [ ] Surface Soil Cracks (B6) |
| [ ] Sparsely Vegetated Concave Surface (B8) |
| [ ] Drainage Patterns (B10) |
| [ ] Moss Trim Lines (B16) |
| [ ] Dry-Season Water Table (C2) |
| [ ] Crayfish Burrows (C8) |
| [ ] Saturation Visible on Aerial Imagery (C9) |
| [ ] Stunted or Stressed Plants (D1) |
| [ ] Geomorphic Position (D2) |
| [ ] Shallow Aquitard (D3) |
| [ ] Microtopographic Relief (D4) |
| [ ] FAC-Neutral Test (D5) |

Field Observations:

| | | | | | | |
|---|---|---|---|---|---|---|
| Surface Water Present? | Yes [ ] | No [✓] | Depth (inches): | N/A | |
| Water Table Present? | Yes [ ] | No [✓] | Depth (inches): | N/A | |
| Saturation Present? (includes capillary fringe) | Yes [ ] | No [✓] | Depth (inches): | N/A | Wetland Hydrology Present?   Yes [ ]   No [✓] |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-8 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-8___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rosa multiflora* | 10 | Yes | FACU |
| 2. *Rubus alumnus* | 5 | Yes | FACU |
| 3. *Viburnum dentatum* | 2 | No | FAC |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 8.5%  20% total cover: 3.4% | 17% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Lonicera japonica* | 15 | Yes | FACU |
| 2. *Solidago canadensis* | 8 | No | FACU |
| 3. *Festuca rubra* | 5 | No | FACU |
| 4. *Allium canadense* | 5 | No | FACU |
| 5. *Duchesnea indica* | 3 | No | FACU |
| 6. *Viola sororia* | 2 | No | FAC |
| 7. *Persicaria pensyvlanica* | 2 | No | FACW |
| 8. *Galium aparine* | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 21.0%  20% total cover: 8.4% | 42% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

Remarks: (If observed, list morphological adaptations below).
DP-8 does not satisfy the criterion for hydrophytic vegetation.

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___0___ ( A )

Total Number of Dominant
Species Across All Strata: ___3___ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: ___0.0%___ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 2 | X 2 = | 4 |
| FAC species | 4 | X 3 = | 12 |
| FACU species | 53 | X 4 = | 212 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 59 | ( A ) | 228 ( B ) |

Prevalence Index = B/A = ___3.86%___

**Hydrophytic Vegetation Indicators:**

- ☐ 1. Rapid Test of Hydrophytic Vegetation
- ☐ 2. Dominance Test is >50%
- ☐ 3. Prevalence Index is ≤3.0[1]
- ☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- ☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes ☐   No ☑

**Soils**

Sampling Point: DP-8

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-3 | 10 YR 3/2 | 100 | - | - | - | - | silt loam | |
| 3-18 | 10 YR 5/4 | 100 | - | - | - | - | clay loam | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:

DP-8 does not satisfy the criterion for hydric soil.

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: DP-9 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Convex | Slope (%): | 20% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: 39.686828 | Long: -79.841397 | Datum: | NAD 83 |
| Soil Map Unit Name: | Culleoka-Westmoreland silt loams, 8 to 15 percent slopes (CwC) | NWI classification: | N/A | | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation    Y , Soil    Y , or Hydrology    N    Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation    N , Soil    N , or Hydrology    N    Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | |
|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland?    Yes ☐    No ☑ |

Remarks:

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

- ☐ Surface Water (A1)
- ☐ High Water Table (A2)
- ☐ Saturation (A3)
- ☐ Water marks (B1)
- ☐ Sediment Deposits (B2)
- ☐ Drift Deposits (B3)
- ☐ Algal Mat or Crust (B4)
- ☐ Iron Deposits (B5)
- ☐ Inundation Visible on Aerial Imagery (B7)

- ☐ Water-Stained Leaves (B9)
- ☐ Aquatic Fauna (B13)
- ☐ True Aquatic Plants (B14)
- ☐ Hydrogen Sulfide Odor (C1)
- ☐ Oxidized Rhizospheres on Living Roots (C3)
- ☐ Presence of Reduced Iron (C4)
- ☐ Recent Iron Reduction in Tilled Soils (C6)
- ☐ Thin Muck Surface (C7)
- ☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☐ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☐ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☐ Microtopographic Relief (D4)
- ☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes ☐    No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-9 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-9___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0% 20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0% 20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Rosa multiflora | 2 | Yes | FACU |
| 2. Rubus alumnus | 2 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 2.0% 20% total cover: 0.8% | 4% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Poa pratensis | 15 | Yes | FACU |
| 2. Festuca rubra | 15 | Yes | FACU |
| 3. Dichanthelium clandestinum | 10 | No | FAC |
| 4. Panicum virgatum | 10 | No | FAC |
| 5. Ambrosia artemisiifolia | 8 | No | FACU |
| 6. Plantago lanceolata | 8 | No | UPL |
| 7. Trifolium repens | 8 | No | FACU |
| 8. Glechoma hederacea | 5 | No | FACU |
| 9. Taraxacum officinale | 5 | No | FACU |
| 10. Solidago canadensis | 5 | No | FACU |
| 11. Rumex crispus | 2 | No | FAC |
| 12. | | | |
| 50% total cover: 45.5% 20% total cover: 18.2% | 91% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0% 20% total cover: 0.0% | 0% | = Total Cover | |

**Dominance Test worksheet**

| | |
|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 0 (A) |
| Total Number of Dominant Species Across All Strata: | 4 (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 0.0% (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 0 | X 2 = | 0 |
| FAC species | 22 | X 3 = | 66 |
| FACU species | 65 | X 4 = | 260 |
| UPL species | 8 | X 5 = | 40 |
| Column Totals | 95 (A) | | 366 (B) |

Prevalence Index = B/A = _3.85%_

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
DP-9 does not satisfy the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point:  DP-9

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type¹ | Loc² | | |
| 0-8 | 10 YR 4/4 | 100 | - | - | - | - | loam | gravel throughout |
| 8+ | | | | | | | | point of refusal |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:  N/A

Depth (inches):  N/A

Hydric Soil Present?    Yes ☐    No ☑

Remarks:

Compact on embankment near a cell tower. DP-9 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-10 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Concave | Slope (%): | 45% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.685899 | Long: | -79.839184 | Datum: | NAD 83 |
| Soil Map Unit Name: | Gilpin-Culleoka-Upshur silt loams, 25 to 35 percent slopes (GuE) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation ___Y___, Soil ___Y___, or Hydrology ___N___ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑  No ☐

Are Vegetation ___N___, Soil ___N___, or Hydrology ___N___ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

☐ Surface Water (A1)
☐ High Water Table (A2)
☐ Saturation (A3)
☐ Water marks (B1)
☐ Sediment Deposits (B2)
☐ Drift Deposits (B3)
☐ Algal Mat or Crust (B4)
☐ Iron Deposits (B5)
☐ Inundation Visible on Aerial Imagery (B7)

☐ Water-Stained Leaves (B9)
☐ Aquatic Fauna (B13)
☐ True Aquatic Plants (B14)
☐ Hydrogen Sulfide Odor (C1)
☐ Oxidized Rhizospheres on Living Roots (C3)
☐ Presence of Reduced Iron (C4)
☐ Recent Iron Reduction in Tilled Soils (C6)
☐ Thin Muck Surface (C7)
☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☐ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☐ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes ☐    No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-10 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-10

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Acer platanoides | 50 | Yes | UPL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 25.0%   20% total cover: 10.0% | 50% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Rubus alumnus | 20 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 10.0%   20% total cover: 4.0% | 20% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Lonicera japonica | 25 | Yes | FACU |
| 2. Allium canadense | 5 | No | FACU |
| 3. Solidago canadensis | 5 | No | FACU |
| 4. Viburnum dentatum | 2 | No | FAC |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 18.5%   20% total cover: 7.4% | 37% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:  0  (A)

Total Number of Dominant
Species Across All Strata:  3  (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:  0.0%  (A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 0 | X 2 = 0 |
| FAC species | 2 | X 3 = 6 |
| FACU species | 55 | X 4 = 220 |
| UPL species | 50 | X 5 = 250 |
| Column Totals | 107 (A) | 476 (B) |

Prevalence Index = B/A =  4.45%

**Hydrophytic Vegetation Indicators:**
- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [ ]  No [✓]

Remarks: (If observed, list morphological adaptations below).
DP-10 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: __DP-10__

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-18 | 10 YR 3/4 | 100 | - | - | - | - | Clay loam | Gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: __N/A__

Depth (inches): __N/A__

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:
DP-10 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-11 |
| Investigator(s): | CR/BK | | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) | Floodplain | Local relief (concave, convex, none): | Concave | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.685173 | Long: | -79.837581 | Datum: | NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the PFO portion of wetland WL005.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☑ Surface Water (A1) | ☑ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☐ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☑ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☑ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☑ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☑ Microtopographic Relief (D4) |
| | | ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

Fed by many corrugated plastic pipes, and Cole's Run. DP-11 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-11

| Tree Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Acer rubrum* | 60 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 30.0%  20% total cover: 12.0% | 60% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Acer rubrum* | 10 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 5.0%  20% total cover: 2.0% | 10% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Elaeagnus angustifolia* | 15 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 7.5%  20% total cover: 3.0% | 15% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Phalaris arundinacea* | 20 | Yes | FACW |
| 2. *Iris virginica* | 10 | Yes | OBL |
| 3. *Lythrum salicaria* | 10 | Yes | FACW |
| 4. *Impatiens capensis* | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 22.5%  20% total cover: 9.0% | 45% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: _5_ ( A )

Total Number of Dominant
Species Across All Strata: _6_ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: _83.3%_ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 10 | X 1 = | 10 |
| FACW species | 35 | X 2 = | 70 |
| FAC species | 70 | X 3 = | 210 |
| FACU species | 15 | X 4 = | 60 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 130 | ( A ) | 350 ( B ) |

Prevalence Index = B/A = _2.69%_

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [x] | No [ ] |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11 satisfies the criterion for hydrophytic vegetation.

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: __DP-11__

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 2.5/1 | 100 | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | Point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☑ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: __N/A__

Depth (inches): __N/A__

Hydric Soil Present?    Yes ☑    No ☐

Remarks:

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-11A |
| Investigator(s): | CR/BK | Section, Township, Range: | | | |
| Landform (hillslope, terrace, etc.): | Floodplain | Local relief (concave, convex, none): | Concave | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.685173 | Long: | -79.837581 | Datum: | NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation ___N___, Soil ___N___, or Hydrology ___N___ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation ___N___, Soil ___N___, or Hydrology ___N___ Naturally problematic?    (If needed, explain any answers in Remarks.)

**SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.**

| | | | | |
|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑    No ☐ |

Remarks:

Within the PEM portion of wetland WL005.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☑ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☑ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☑ Microtopographic Relief (D4) |
| ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Fed by many corrugated plastic pipes, and Cole's Run. DP-11A satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-11A__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__   20% total cover: __0.0%__   | 0% | = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__   20% total cover: __0.0%__   | 0% | = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__   20% total cover: __0.0%__   | 0% | = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Phalaris arundinacea* | 20 | Yes | FACW |
| 2. *Iris virginica* | 10 | Yes | OBL |
| 3. *Lythrum salicaria* | 10 | Yes | FACW |
| 4. *Impatiens capensis* | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __22.5%__   20% total cover: __9.0%__   | 45% | = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__   20% total cover: __0.0%__   | 0% | = Total Cover

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:    __3__    (A)

Total Number of Dominant
Species Across All Strata:    __3__    (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:    __100.0%__   (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 10 | X 1 = | 10 |
| FACW species | 35 | X 2 = | 70 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 45 (A) | | 80 (B) |

Prevalence Index = B/A =    __1.78%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [x]    No [ ]

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11A satisfies the criterion for hydrophytic vegetation.

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-11A

| Depth (inches) | Matrix | | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | | Color (moist) | % | Type¹ | Loc² | | |
| 0-4 | 5 Y 2.5/1 | 100 | | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | | Point of refusal - gravel |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11A satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongalia | Sampling Date: | 5/2/18 |

| | | | | |
|---|---|---|---|---|
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: | DP-11B |

Investigator(s): CR/BK          Section,Township, Range:

Landform (hillslope, terrace, etc.) Floodplain          Local relief (concave, convex, none): Concave          Slope (%): 5%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau          Lat: 39.685173          Long: -79.837581          Datum: NAD 83

Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC)          NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year? Yes ☑ No ☐ (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?          Are "Normal Circumstances" present? Yes ☑ No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?          (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the PSS portion of wetland WL005.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☑ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☑ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☑ Microtopographic Relief (D4) |
| ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present? Yes ☑ No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Fed by many corrugated platic pipes, and Cole's Run. DP-11B satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-11B

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Salix sericea* | 40 | Yes | OBL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 20.0%   20% total cover: 8.0%   40% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Phalaris arundinacea* | 20 | Yes | FACW |
| 2. *Iris virginica* | 10 | Yes | OBL |
| 3. *Lythrum salicaria* | 10 | Yes | FACW |
| 4. *Impatiens capensis* | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 22.5%   20% total cover: 9.0%   45% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:    4    (A)

Total Number of Dominant
Species Across All Strata:    4    (B)

Percent of Dominant Species
that are OBL, FACW, or FAC:    100.0%    (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | | Multiply by: |
|---|---|---|---|
| OBL species | 50 | X 1 = | 50 |
| FACW species | 35 | X 2 = | 70 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 85 | (A) | 120 (B) |

Prevalence Index = B/A =    1.41%

**Hydrophytic Vegetation Indicators:**

☐ 1. Rapid Test of Hydrophytic Vegetation
☑ 2. Dominance Test is >50%
☑ 3. Prevalence Index is ≤3.0[1]
☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes ☑    No ☐

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11B satisfies the criterion for hydrophytic vegetation.

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)                    Sampling Point: __DP-11B__

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 2.5/1 | 100 | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | Point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.        ²Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☑ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils³:**

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: ____N/A____

Depth (inches): ____N/A____

Hydric Soil Present?    Yes ☑    No ☐

**Remarks:**

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11B satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: | DP-12 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Toe of Slope | Local relief (concave, convex, none): | Concave | Slope (%): | 15% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: 39.685068 | Long: -79.837593 | Datum: | NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | | NWI classification: | N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation   Y , Soil   Y , or Hydrology   N   Significantly disturbed?        Are "Normal Circumstances" present?   Yes ☑   No ☐

Are Vegetation   N , Soil   N , or Hydrology   N   Naturally problematic?       (If needed, explain any answers in Remarks.)

### SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

Upland plot for WL005 - Maintained lawn adjacent to townhomes. Half of the plot was on maintained lawn.

### HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☐ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☐ Microtopographic Relief (D4) |
| ☐ FAC-Neutral Test (D5) |

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A | Wetland Hydrology Present?   Yes ☐   No ☑ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-12 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-12

| Tree Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Acer rubrum* | 30 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 15.0% 20% total cover: 6.0% | 30% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Acer rubrum* | 10 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 5.0% 20% total cover: 2.0% | 10% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Elaeagnus angustifolia* | 10 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 5.0% 20% total cover: 2.0% | 10% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Festuca rubra* | 50 | Yes | FACU |
| 2. *Phalaris arundinacea* | 15 | No | FACW |
| 3. *Vinca major* | 10 | No | UPL |
| 4. *Lonicera japonica* | 10 | No | FACU |
| 5. *Festuca ovina* | 5 | No | UPL |
| 6. *Taraxacum officinale* | 5 | No | FACU |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 47.5% 20% total cover: 19.0% | 95% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0% 20% total cover: 0.0% | 0% | = Total Cover | |

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: 2 (A)

Total Number of Dominant
Species Across All Strata: 4 (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: 50.0% (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 15 | X 2 = 30 |
| FAC species | 40 | X 3 = 120 |
| FACU species | 75 | X 4 = 300 |
| UPL species | 15 | X 5 = 75 |
| Column Totals | 145 (A) | 525 (B) |

Prevalence Index = B/A = 3.62%

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a seprate sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [ ]    No [✓]

Remarks: (If observed, list morphological adaptations below).
Presence of Black cherry snags. DP-12 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point:  DP-12

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-3 | 10 YR 3/3 | 100 | - | - | - | - | Loam | |
| 3-9 | 10 YR 4/3 | 100 | | | | | Loam | |
| 9-12 | 10 YR 5/6 | 100 | | | | | Loam | |
| 12-14 | 10 YR 4/3 | 100 | | | | | Loam | |
| 14+ | | | | | | | | Point of refusal - roots/rock |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:  N/A

Depth (inches):  N/A

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:

DP-12 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-13 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | | |
| Landform (hillslope, terrace, etc.) | Swale | Local relief (concave, convex, none): | | Concave | Slope (%): | <2% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.68624 | Long: | -79.83502 | Datum: NAD 83 |
| Soil Map Unit Name: | Dekalb channery loam, 8 to 15 percent slopes (DaC) | | | NWI classification: | | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?  Yes ☑  No ☐  (If no, explain in Remarks.)

Are Vegetation Y, Soil Y, or Hydrology Y  Significantly disturbed?  Are "Normal Circumstances" present?  Yes ☑  No ☐

Are Vegetation N, Soil N, or Hydrology N  Naturally problematic?  (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the boomerang PEM wetland WL006 between a heavy haul road and fenceline.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☑ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☑ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☐ Microtopographic Relief (D4) |
| ☐ FAC-Neutral Test (D5) |

**Field Observations:**

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | < 0.25" |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?  Yes ☑  No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Presence of superficial surface water. DP-13 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-13__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 10 | Yes | FACW |
| 2. *Juncus tenuis* | 10 | Yes | FAC |
| 3. *Juncus effusus* | 5 | No | FACW |
| 4. *Panicum virgatum* | 5 | No | FAC |
| 5. *Festuca rubra* | 5 | No | FACU |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __17.5%__  20% total cover: __7.0%__    __35%__ = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __2__ ( A )

Total Number of Dominant
Species Across All Strata: __2__ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: __100.0%__ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 15 | X 2 = | 30 |
| FAC species | 15 | X 3 = | 45 |
| FACU species | 5 | X 4 = | 20 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 35 | ( A ) | 95 ( B ) |

Prevalence Index = B/A = __2.71%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [x]    No [ ]

---

Remarks: (If observed, list morphological adaptations below).
Presence of algal mat. DP-13 satisfies the criterion for hydrophytic vegetation.

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-13

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 10 YR 5/3 | 100 | - | - | - | - | Clay loam | |
| 4-14 | 10 YR 5/3 | 100 | - | - | - | - | Sandy Loam | gravel |
| 14-18 | 2.5 Y 5/4 | 100 | - | - | - | - | Clay | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [x] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: Clay

Depth (inches): @ 14"

Hydric Soil Present?    Yes [ ]    No [x]

**Remarks:**

Soils are disturbed, compact, and filled with gravel throughout .DP-13 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: 5/2/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: DP-14 |
| Investigator(s): | CR/BK | Section,Township, Range: | | |

| | | | |
|---|---|---|---|
| Landform (hillslope, terrace, etc.) | Toe of embankment | Local relief (concave, convex, none): Concave | Slope (%): 25% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.686287 | Long: -79.834981 | Datum: NAD 83 |
| Soil Map Unit Name: Dekalb channery loam, 8 to 15 percent slopes (DaC) | | NWI classification: N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Are Vegetation | Y , Soil | Y , or Hydrology | Y | Significantly disturbed? | Are "Normal Circumstances" present? | Yes ☑ No ☐ |
| Are Vegetation | N , Soil | N , or Hydrology | N | Naturally problematic? | (If needed, explain any answers in Remarks.) | |

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

Upland plot for WL006 - Maintained lawn adjacent to townhomes. Half of the plot was on maintained lawn.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☐ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☐ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☐ Microtopographic Relief (D4) |
| | | ☐ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes ☐    No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-14 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-14

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%  20% total cover: 0.0%   0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%  20% total cover: 0.0%   0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%  20% total cover: 0.0%   0% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Festuca rubra | 50 | Yes | FACU |
| 2. Plantago lanceolata | 15 | No | UPL |
| 3. Oxalis stricta | 15 | No | FACU |
| 4. Carex scoparia | 5 | No | FACW |
| 5. Securigera varia | 5 | No | UPL |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 45.0%  20% total cover: 18.0%   90% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%  20% total cover: 0.0%   0% = Total Cover

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:    0    (A)

Total Number of Dominant
Species Across All Strata:    1    (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:    0.0%   (A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 5 | X 2 = | 10 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 65 | X 4 = | 260 |
| UPL species | 20 | X 5 = | 100 |
| Column Totals | 90 | ( A ) | 370 ( B ) |

Prevalence Index = B/A =    4.11%

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [ ]    No [✓]

Remarks: (If observed, list morphological adaptations below).
DP-14 does not satisfy the criterion for hydrophytic vegetation.

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point:  DP-12

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type[1] | Loc[2] | | |
| 0-12 | 10 YR 4/2 | 100 | - | - | - | - | Sandy loam | gravel throughout |
| 12+ | | | | | | | | Point of rerusal - rock/compact |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:  N/A

Depth (inches):  N/A

Hydric Soil Present?  Yes ☐  No ☑

Remarks:

DP-14 does not satisfy the criterion for hydric soil.

*Attachment D*

*Stream Assessment Photo Log*

# COLES RUN AND ADJOINING TRIBUTARIES STREAM ASSESSMENT REACHES: PHOTOGRAPHIC RECORD

LPG Land and Development Company

Prepared by:



# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**

**Project: Coles Run Stream Impact Assessments**



**Photo 39**
**Direction**: West
**Comments**: Upstream view of SAR-01 (S002) upstream extents.



**Photo 40**
**Direction**: East
**Comments**: Downstream view of SAR-01 (S002) upstream extents.



**Photo 41**
**Direction**: Northwest
**Comments**: Upstream view of SAR-01 (S002) downstream extents.



**Photo 42**
**Direction**: Southeast
**Comments** Downstream view of SAR-01 (S002) downstream extents.

13

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 43**
**Direction**: N/A
**Comments**: SAR-01 (S002) channel substrate.



**Photo 44**
**Direction**: N/A
**Comments**: SAR-01 (S002) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 45**
**Direction**: West
**Comments**: Upstream view of SAR-02 (S003) upstream extents.



**Photo 46**
**Direction**: East
**Comments**: Downstream view of SAR-02 (S003) upstream extents.



**Photo 47**
**Direction**: Northwest
**Comments**: Upstream view of SAR-01 (S002) downstream extents.



**Photo 48**
**Direction**: Southeast
**Comments** Downstream view of SAR-02 (S003) downstream extents.

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**





**Photo 49**
**Direction**: N/A
**Comments**: SAR-02 (S003) channel substrate.

**Photo 50**
**Direction**: N/A
**Comments**: SAR-02 (S003) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 51**
**Direction**: Southwest
**Comments**: Upstream view of SAR-03 (S004) upstream extents.



**Photo 52**
**Direction**: Northeast
**Comments**: Downstream view of SAR-03 (S004) upstream extents.



**Photo 53**
**Direction**: Southwest
**Comments**: Upstream view of SAR-03 (S004) downstream extents.



**Photo 54**
**Direction**: East
**Comments** Downstream view of SAR-03 (S004) downstream extents.

17

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 55**
**Direction**: N/A
**Comments**: SAR-03 (S004) channel substrate.



**Photo 56**
**Direction**: N/A
**Comments**: SAR-03 (S004) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 57**
**Direction**: Northeast
**Comments**: Upstream view of SAR-04 (S001) upstream extents.



**Photo 58**
**Direction**: Southwest
**Comments**: Downstream view of SAR-04 (S001) upstream extents.



**Photo 59**
**Direction**: Northwest
**Comments**: Upstream view of SAR-04 (S001) downstream extents.



**Photo 60**
**Direction**: Southeast
**Comments** Downstream view of SAR-04 (S001) downstream extents.

19

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 61**
**Direction**: N/A
**Comments**: SAR-04 (S001) channel substrate.



**Photo 62**
**Direction**: N/A
**Comments**: SAR-04 (S001) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 63**
**Direction**: North
**Comments**: Upstream view of SAR-05 (S005) upstream extents.



**Photo 64**
**Direction**: South
**Comments**: Downstream view of SAR-05 (S005) upstream extents.



**Photo 65**
**Direction**: Northwest
**Comments**: Upstream view of SAR-05 (S005) downstream extents.



**Photo 66**
**Direction**: Southeast
**Comments** Downstream view of SAR-05 (S005) downstream extents.

**21**

# Photographic Record

## Century Engineering, Inc.

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**





**Photo 67**
**Direction**: N/A
**Comments**: SAR-05 (S005) channel substrate.

**Photo 68**
**Direction**: N/A
**Comments**: SAR-05 (S005) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 69**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Upstream view of SAR-06 (S006) upstream extents.



**Photo 70**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of SAR-06 (S006) upstream extents.



**Photo 71**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Upstream view of SAR-06 (S006) downstream extents.



**Photo 72**
<u>**Direction**</u>: Southwest
<u>**Comments**</u> Downstream view of SAR-06 (S006) downstream extents.

23

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 73**
**Direction**: N/A
**Comments**: SAR-06 (S006) channel substrate.



**Photo 74**
**Direction**: N/A
**Comments**: SAR-06 (S006) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 75**
**Direction**: Northeast
**Comments**: Upstream view of SAR-07 (S008) upstream extents.



**Photo 76**
**Direction**: West
**Comments**: Downstream view of SAR-07 (S008) upstream extents.



**Photo 77**
**Direction**: East
**Comments**: Upstream view of SAR-07 (S008) downstream extents.



**Photo 78**
**Direction**: Southwest
**Comments** Downstream view of SAR-07 (S008) downstream extents.

25

# Photographic Record

**Century Engineering, Inc.**

<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 79**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-07 (S008) Station 16 left bank conditions.



**Photo 80**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-07 (S008) Station 16 right bank conditions.



**Photo 81**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-07 (S008) Station 86 left bank conditions.



**Photo 82**
<u>Direction</u>: N/A
<u>Comments</u> SAR-07 (S008) Station 154 left bank conditions.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 83**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 288 left bank conditions.



**Photo 84**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 288 right bank conditions.



**Photo 85**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 1.



**Photo 86**
**Direction**: West
**Comments** SAR-07 (S008) HGM plot 1..

27

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 87**
**Direction**: Southwest
**Comments**: SAR-07 (S008) HGM plot 2.



**Photo 88**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 2.



**Photo 89**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 3.



**Photo 90**
**Direction**: Northwest
**Comments** SAR-07 (S008) HGM plot 3.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 91**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 4.



**Photo 92**
**Direction**: West
**Comments**: SAR-07 (S008) HGM plot 4.

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 93**
<u>**Direction**</u>: North
<u>**Comments**</u>: Upstream view of SAR-08 (S009) upstream extents.



**Photo 94**
<u>**Direction**</u>: South
<u>**Comments**</u>: Downstream view of SAR-08 (S009) upstream extents.



**Photo 95**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Upstream view of SAR-08 (S009) downstream extents.



**Photo 96**
<u>**Direction**</u>: Southwest
<u>**Comments**</u> Downstream view of SAR-08 (S009) downstream extents.

30

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 97**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 03 left bank conditions.



**Photo 98**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 03 right bank conditions.



**Photo 99**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 53 left bank conditions.



**Photo 100**
**Direction**: N/A
**Comments** SAR-08 (S009) Station 53 right bank conditions.

31

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo101**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 103 left bank conditions.



**Photo 102**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 145 right bank conditions.



**Photo 103**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 215 left bank conditions.



**Photo 104**
**Direction**: N/A
**Comments** SAR-08 (S009) Station 283 right bank conditions.

32

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 105**
**Direction**: Northeast
**Comments**: SAR-08 (S009) HGM plot 1.



**Photo 106**
**Direction**: Southwest
**Comments**: SAR-08 (S009) HGM plot 1.



**Photo 107**
**Direction**: Southeast
**Comments**: SAR-08 (S009) HGM plot 2.



**Photo 108**
**Direction**: Northeast
**Comments** SAR-08 (S009) HGM plot 2.

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 109**
**Direction**: Northwest
**Comments**: SAR-08 (S009) HGM plot 3.



**Photo 110**
**Direction**: Southwest
**Comments**: SAR-08 (S009) HGM plot 3.



**Photo 111**
**Direction**: Northwest
**Comments**: SAR-08 (S009) HGM plot 4.



**Photo 112**
**Direction**: Southwest
**Comments** SAR-08 (S009) HGM plot 4.

# Photographic Record

## Century Engineering, Inc.
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 113**
**Direction**: N/A
**Comments**: SAR-08 (S009) channel substrate. Note accretion of fine sediments

*Attachment E*

*WVSWVM and HGM Data Sheets*

# **LPG Land & Development Company**

# **SVWM Data Sheets**



West Virginia Stream and Wetland Valuation Metric (SWWVM)
Version 4.0 Sept 2017

West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.706366667 | 993 | 701.4221 | $561,137.68 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | |
|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 701.4221 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | 0 |

| Part VI - Mitigation Considerations (Incentives) |
|---|

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 701.4221 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |

| Buffer Width | Right Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |

| Average Buffer Width/Side | 0 |
|---|---|

**Straight Preservation Ratio**
**(v2.1, Sept 2015)**

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**
*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**
*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.658333333 | 1093 | 719.5583333 | $575,646.67 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 719.5583333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
|---|---|

**Extent of Stream Restoration**
*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**
*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank).*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 719.5583333 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.464166667 | 186 | 86.335 | $69,068.00 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 86.335 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| FINAL PROJECTED NET BALANCE | | | | | 0 | | 0 | | 0 |

## Part VI - Mitigation Considerations (Incentives)

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 86.335 | #DIV/0! |

**Straight Preservation Ratio**
(v2.1, Sept 2015)

| Final Mitigation Unit Yield | |
|---|---|
| #DIV/0! | |

Version 2.1, September 2011



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| :-- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
| :-- | :--: |
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| :--: | :--: |
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| :--: | :--: |
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| :--: | :--: | :--: | :--: |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.428733333 | 682 | 292.3961333 | $233,916.91 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
| :-- | :--: | :--: | :--: | :--: | :--: | :--: | :--: | :--: |
| Final Unit Score (Debit) [No Net Loss Value] | 292.3961333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) |
| :-- |

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
| :-- | :-- |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| :-- | :--: |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| :--: | :--: | :--: |
| | 292.3961333 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
| :--: | :--: |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Buffer Width | Right Bank |
| :--: | :--: |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Average Buffer Width/Side | 0 |
| :--: | :--: |

| Straight Preservation Ratio (v2.1, Sept 2015) |
| :--: |

| Final Mitigation Unit Yield |
| :--: |
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
(See instruction page to insert default values for MITIGATION BANKING and ILF)

### Temporal Loss-Construction
*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

### Temporal Loss-Maturity
*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

### Long-term Protection

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.362183333 | 265 | 95.97858333 | $76,782.87 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 95.97858333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 | |

## Part VI - Mitigation Considerations (Incentives)

### Extent of Stream Restoration
*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

### Extended Upland Buffer Zone
*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 95.97858333 | #DIV/0! |

### Straight Preservation Ratio (v2.1, Sept 2015)

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
| --- | --- |
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| --- | --- |
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| --- | --- |
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| --- | --- | --- | --- |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.320183333 | 245 | 78.44491667 | $62,755.93 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 78.44491667 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) |
| --- |

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
| --- | --- |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
| --- | --- |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| --- | --- |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 78.44491667 | #DIV/0! |

**Straight Preservation Ratio**
**(v2.1, Sept 2015)**

| Final Mitigation Unit Yield |
| --- |
| #DIV/0! |

West Virginia Stream and Wetland Valuation Metric (SWWM)
Version 2.1, Sept 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
|---|
| **(See instruction page to insert default values for MITIGATION BANKING and ILF)** |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | **0** |
| Sub-Total | **0** |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | **0** |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | **101** |
| Sub-Total | **0** |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| **Final Index Score (Debit)** | **Linear Feet** | **Unit Score (Debit)** | **ILF Costs (Offsetting Debit Units)** |
| 0.343783333 | 447 | 153.67115 | $122,936.92 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Final Unit Score (Debit) [No Net Loss Value]** | 153.67115 | **Mitigation Existing Condition - Baseline (Credit)** | | **Mitigation Projected at Five Years Post Completion (Credit)** | | **Mitigation Projected at Ten Years Post Completion (Credit)** | | **Mitigation Projected At Maturity (Credit)** |
| **FINAL PROJECTED NET BALANCE** | | | | **0** | | **0** | | **0** |

| Part VI - Mitigation Considerations (Incentives) |
|---|

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | **153.67115** | **#DIV/0!** |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| **Final Mitigation Unit Yield** |
| **#DIV/0!** |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.327116667 | 794 | 259.7306333 | $207,784.51 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 259.7306333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| FINAL PROJECTED NET BALANCE | | | | | 0 | | 0 | | 0 |

## Part VI - Mitigation Considerations (Incentives)

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 259.7306333 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |
| **Buffer Width** | **Right Bank** |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| |

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |

# LPG Land & Development Company
# HGM Data Sheets

Ver. 10-20-17

## FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the <u>UPPERMOST STRATUM</u> of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata).  Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S002
**Sampling Date:** 5/2/18

Project Site    Before Project

**Subclass for this SAR:**
Intermittent Stream

**Uppermost stratum present at this SAR:**
Tree/Sapling Strata

**SAR number:**    SAR-01

### *Functional Results Summary:*    Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.86 |
| Biogeochemical Cycling | 0.66 |
| Habitat | 0.82 |

### *Variable Measure and Subindex Summary:*

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | 83.40 | 0.94 |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.93 | 0.44 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 3.00 | 1.00 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 13.00 | 1.00 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 17.00 | 1.00 |
| $V_{TDBH}$ | Average dbh of trees. | 13.98 | 1.00 |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 6.00 | 0.70 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | Not Used | Not Used |
| $V_{SRICH}$ | Riparian vegetation species richness. | 4.20 | 1.00 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 82.81 | 1.00 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | Not Used | Not Used |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 1.00 | 1.00 |

Version 10-20-17

# High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | |
|---|---|
| Team: IPT, DGR | Latitude/UTM Northing: 39.688992 |
| Project Name: LPG WV | Longitude/UTM Easting: -79.840822 |
| Location: S002 | Sampling Date: 5/2/18 |

SAR Number: SAR-01     Reach Length (ft): 100     Stream Type: Intermittent Stream ▼

Top Strata:     Tree/Sapling Strata     (determined from percent calculated in $V_{CCANOPY}$)

Site and Timing: Project Site ▼     Before Project ▼

## Sample Variables 1-4 in stream channel

| 1 | $V_{CCANOPY}$ | Average percent cover over channel by tree and sapling canopy.  Measure at no fewer than 10 roughly equidistant points along the stream.  Measure only if tree/sapling cover is at least 20%.  (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.) | 83.4 % |
|---|---|---|---|

List the percent cover measurements at each point below:

| 80 | 85 | 82 | 90 | 85 | 87 | 80 | 85 | 80 | 80 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 2 | $V_{EMBED}$ | Average embeddedness of the stream channel.  Measure at no fewer than 30 roughly equidistant points along the stream.  Select a particle from the bed.  Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table.  If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1.  If the bed is composed of bedrock, use a rating score of 5. | 1.9 |
|---|---|---|---|

| Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 ) | |
|---|---|
| **Rating** | **Rating Description** |
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 1 | 2 | 3 | 1 | 3 | 1 | 1 | 3 | 4 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 |
| 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| | | | | | | | | | |

| 3 | $V_{SUBSTRATE}$ | Median stream channel substrate particle size.  Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$. | 3.00 in |
|---|---|---|---|

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 0.08 | 6.00 | 5.00 | 0.08 | 4.00 | 0.08 | 0.08 | 10.00 | 1.00 | 0.08 |
|---|---|---|---|---|---|---|---|---|---|
| 2.00 | 0.08 | 3.00 | 4.00 | 0.50 | 6.00 | 6.00 | 0.08 | 3.00 | 3.50 |
| 7.00 | 4.00 | 0.08 | 3.00 | 3.00 | 0.08 | 0.08 | 5.00 | 0.08 | 8.00 |

| 4 | $V_{BERO}$ | Total percent of eroded stream channel bank.  Enter the total number of feet of eroded bank on each side and the total percentage will be calculated  If both banks are  eroded, total erosion for the stream may be up to 200%. | 13 % |
|---|---|---|---|

Left Bank:     5 ft          Right Bank:     8 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 17.0 |
|---|---|---|---|

Number of downed woody stems: **17**

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%).  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | 14.0 |
|---|---|---|---|

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | | Right Side | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 6 | 11 | 5 | 12 | 17 | 17 | 20 | 16 | 6 |
| 24 | 37 | 17 | 4 | 6 | 6.5 | 4 | 26 | 23 | 20 |
| | | | | | 15 | 11 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream.  Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 6.0 |
|---|---|---|---|

Left Side: **1**          Right Side: **5**

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%).  Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | Not Used |
|---|---|---|---|

Left Side: _____          Right Side: _____

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach.  Check all species present from Group 1 in the tallest stratum.  Check all exotic and invasive species present in all strata.  Species richness per 100 feet and the subindex will be calculated from these data. | 4.20 |
|---|---|---|---|

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☐ Ailanthus altissima | ☐ Lonicera japonica |
| ☑ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☐ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum  arboreum | ☐ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☑ Prunus serotina | ☑ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | ☐ Aster tataricus | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Cerastium fontanum | ☐ Paulownia tomentosa |
| ☑ Carya alba | ☐ Quercus imbricaria | ☐ Coronilla varia | ☐ Polygonum cuspidatum |
| ☐ Carya glabra | ☐ Quercus prinus | ☐ Elaeagnus umbellata | ☐ Pueraria montana |
| ☐ Carya ovalis | ☑ Quercus rubra | ☐ Lespedeza bicolor | ☑ Rosa multiflora |
| ☑ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza cuneata | ☐ Sorghum halepense |
| ☑ Cornus florida | ☐ Sassafras albidum | ☐ Ligustrum obtusifolium | ☐ Verbena brasiliensis |
| ☑ Fagus grandifolia | ☐ Tilia americana | ☐ Ligustrum sinense | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | | |
| ☑ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

9    Species in Group 1                3    Species in Group 2

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include.  Enter the percent cover of the detrital layer at each subplot. | | | | | | | 82.81 % |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 90 | 75 | 75 | 85 | 85 | 90 | 95 | 70 |
| 90 | 80 | 70 | 75 | 80 | 90 | 85 | 90 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | Not Used |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | 1.00 |

| Land Use (Choose From Drop List) | | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|---|
| Forest and native range (>75% ground cover) | ▼ | 1 | 100 | 100 |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |

| SAR-01 | | | Notes: |
|---|---|---|---|

Notes: DO: 9.68, Conductivity: 292.3, pH:8.39

| Variable | Value | VSI |
|---|---|---|
| $V_{CCANOPY}$ | 83 % | 0.94 |
| $V_{EMBED}$ | 1.9 | 0.44 |
| $V_{SUBSTRATE}$ | 3.00 in | 1.00 |
| $V_{BERO}$ | 13 % | 1.00 |
| $V_{LWD}$ | 17.0 | 1.00 |
| $V_{TDBH}$ | 14.0 | 1.00 |
| $V_{SNAG}$ | 6.0 | 0.70 |
| $V_{SSD}$ | Not Used | Not Used |
| $V_{SRICH}$ | 4.20 | 1.00 |
| $V_{DETRITUS}$ | 82.8 % | 1.00 |
| $V_{HERB}$ | Not Used | Not Used |
| $V_{WLUSE}$ | 1 | 1.00 |

Ver. 10-20-17

## FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the <u>UPPERMOST STRATUM</u> of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata).  Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S003
**Sampling Date:** 5/2/18

Project Site    Before Project

**Subclass for this SAR:**
Intermittent Stream

**Uppermost stratum present at this SAR:**
Tree/Sapling Strata

**SAR number:**    SAR-02

### Functional Results Summary:    Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.75 |
| Biogeochemical Cycling | 0.57 |
| Habitat | 0.63 |

### Variable Measure and Subindex Summary:

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | 71.00 | 0.77 |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.63 | 0.33 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 0.08 | 0.04 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 8.00 | 1.00 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 22.00 | 0.98 |
| $V_{TDBH}$ | Average dbh of trees. | 14.91 | 1.00 |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 4.00 | 0.90 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | Not Used | Not Used |
| $V_{SRICH}$ | Riparian vegetation species richness. | 3.20 | 1.00 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 82.00 | 1.00 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | Not Used | Not Used |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 1.00 | 1.00 |

Version 10-20-17

# High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | | | |
|---|---|---|---|
| Team: | IPT, DGR | Latitude/UTM Northing: | 39.687874 |
| Project Name: | LPG WV | Longitude/UTM Easting: | -79.841112 |
| Location: | S003 | Sampling Date: | 5/2/18 |

SAR Number: **SAR-02**   Reach Length (ft): **100**   Stream Type: Intermittent Stream ▼

Top Strata: Tree/Sapling Strata   (determined from percent calculated in $V_{CCANOPY}$)

Site and Timing: Project Site ▼   Before Project ▼

## Sample Variables 1-4 in stream channel

| 1 | $V_{CCANOPY}$ | Average percent cover over channel by tree and sapling canopy. Measure at no fewer than 10 roughly equidistant points along the stream. Measure only if tree/sapling cover is at least 20%. (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.) | **71.0 %** |
|---|---|---|---|

List the percent cover measurements at each point below:

| 65 | 50 | 75 | 70 | 80 | 70 | 80 | 65 | 75 | 80 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 2 | $V_{EMBED}$ | Average embeddedness of the stream channel. Measure at no fewer than 30 roughly equidistant points along the stream. Select a particle from the bed. Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table. If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1. If the bed is composed of bedrock, use a rating score of 5. | **1.6** |
|---|---|---|---|

Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 )

| Rating | Rating Description |
|---|---|
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 3 |
| 1 | 1 | 2 | 1 | 1 | 4 | 1 | 3 | 4 | 1 |
| | | | | | | | | | |

| 3 | $V_{SUBSTRATE}$ | Median stream channel substrate particle size. Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$. | **0.08 in** |
|---|---|---|---|

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 0.08 | 0.08 | 2.50 | 0.08 | 2.00 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
|---|---|---|---|---|---|---|---|---|---|
| 6.50 | 0.08 | 0.08 | 0.08 | 6.50 | 0.08 | 8.50 | 0.08 | 3.50 | 7.00 |
| 0.08 | 0.08 | 1.00 | 0.08 | 0.08 | 2.50 | 0.08 | 4.00 | 3.00 | 0.50 |

| 4 | $V_{BERO}$ | Total percent of eroded stream channel bank. Enter the total number of feet of eroded bank on each side and the total percentage will be calculated If both banks are eroded, total erosion for the stream may be up to 200%. | 8 % |
|---|---|---|---|

Left Bank:   5 ft        Right Bank:        3 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 22.0 |

Number of downed woody stems: **22**

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%).  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | 14.9 |

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | | Right Side | | | | |
|------|------|------|------|------|------|------|------|------|------|
| 13 | 4 | 12 | 4 | 12.5 | 40 | 12 | 16 | 16 | 17 |
| 9.5 | 15 | 7 | 18 | | 11 | 11.5 | 40 | 18 | 10 |
| | | | | | 9.5 | 14 | 18 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream.  Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 4.0 |

Left Side: **2**    Right Side: **2**

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%).  Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | Not Used |

Left Side:    Right Side:

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach.  Check all species present from Group 1 in the tallest stratum.  Check exotic and invasive species present in all strata.  Species richness per 100 feet and the subindex will be calculated from these data. | 3.20 |

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☐ Ailanthus altissima | ☐ Lonicera japonica |
| ☑ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☐ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum  arboreum | ☐ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☑ Prunus serotina | ☑ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | ☐ Aster taricus | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Cerastium fontanum | ☐ Paulownia tomentosa |
| ☑ Carya alba | ☐ Quercus imbricaria | ☐ Coronilla varia | ☐ Polygonum cuspidatum |
| ☐ Carya glabra | ☐ Quercus prinus | ☐ Elaeagnus umbellata | ☐ Pueraria montana |
| ☐ Carya ovalis | ☐ Quercus rubra | ☐ Lespedeza bicolor | ☑ Rosa multiflora |
| ☐ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza cuneata | ☐ Sorghum halepense |
| ☐ Cornus florida | ☐ Sassafras albidum | ☐ Ligustrum obtusifolium | ☐ Verbena brasiliensis |
| ☐ Fagus grandifolia | ☑ Tilia americana | ☐ Ligustrum sinense | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | | |
| ☑ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

6    Species in Group 1                    2    Species in Group 2

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include.  Enter the percent cover of the detrital layer at each subplot. | 82.00 % |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 85 | 75 | 90 | 92 | 70 | 90 | 85 | 90 |
| 80 | 90 | 85 | 65 | 85 | 70 | 70 | 90 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | Not Used |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | 1.00 |

| Land Use (Choose From Drop List) | | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|---|
| Forest and native range (>75% ground cover) | ▼ | 1 | 100 | 100 |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |
|  | ▼ |  |  |  |

| SAR-02 | | | Notes: |
|---|---|---|---|

| Variable | Value | VSI | DO: 9.24, Conductivity: 330.9, pH: 8.4 |
|---|---|---|---|
| $V_{CCANOPY}$ | 71 % | 0.77 | |
| $V_{EMBED}$ | 1.6 | 0.33 | |
| $V_{SUBSTRATE}$ | 0.08 in | 0.04 | |
| $V_{BERO}$ | 8 % | 1.00 | |
| $V_{LWD}$ | 22.0 | 0.98 | |
| $V_{TDBH}$ | 14.9 | 1.00 | |
| $V_{SNAG}$ | 4.0 | 0.90 | |
| $V_{SSD}$ | Not Used | Not Used | |
| $V_{SRICH}$ | 3.20 | 1.00 | |
| $V_{DETRITUS}$ | 82.0 % | 1.00 | |
| $V_{HERB}$ | Not Used | Not Used | |
| $V_{WLUSE}$ | 1 | 1.00 | |

Ver. 10-20-17

# FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the <u>UPPERMOST STRATUM</u> of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata).  Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S004
**Sampling Date:** 5/2/18

Project Site    Before Project

**Subclass for this SAR:**
Ephemeral Stream

**Uppermost stratum present at this SAR:**    **SAR number:**    SAR-03
Shrub/Herb Strata

## *Functional Results Summary:*     Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.38 |
| Biogeochemical Cycling | 0.25 |
| Habitat | 0.28 |

## *Variable Measure and Subindex Summary:*

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | Not Used, <20% | Not Used |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.60 | 0.32 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 1.00 | 0.50 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 130.00 | 0.38 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 5.00 | 0.63 |
| $V_{TDBH}$ | Average dbh of trees. | Not Used | Not Used |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 2.00 | 1.00 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | 19.00 | 0.29 |
| $V_{SRICH}$ | Riparian vegetation species richness. | 0.00 | 0.00 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 4.38 | 0.05 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | 68.75 | 0.92 |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 0.28 | 0.29 |

Version 10-20-17

## High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | | | |
|---|---|---|---|
| Team: | IPT, CR | Latitude/UTM Northing: | 39.687301 |
| Project Name: | LPG WV | Longitude/UTM Easting: | -79.840912 |
| Location: | S004 | Sampling Date: | 5/2/18 |

SAR Number: SAR-03    Reach Length (ft): 100    Stream Type: Ephemeral Stream

Top Strata: Shrub/Herb Strata    (determined from percent calculated in $V_{CCANOPY}$)

Site and Timing: Project Site    Before Project

### Sample Variables 1-4 in stream channel

| 1 | $V_{CCANOPY}$ | Average percent cover over channel by tree and sapling canopy.  Measure at no fewer than 10 roughly equidistant points along the stream.  Measure only if tree/sapling cover is at least 20%.  (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.) | Not Used, <20% |
|---|---|---|---|

List the percent cover measurements at each point below:

| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 2 | $V_{EMBED}$ | Average embeddedness of the stream channel.  Measure at no fewer than 30 roughly equidistant points along the stream.  Select a particle from the bed.  Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table.  If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1.  If the bed is composed of bedrock, use a rating score of 5. | 1.6 |
|---|---|---|---|

| Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 ) | |
|---|---|
| **Rating** | **Rating Description** |
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| | | | | | | | | | |

| 3 | $V_{SUBSTRATE}$ | Median stream channel substrate particle size.  Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$. | 1.00 in |
|---|---|---|---|

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 0.08 | 1.00 | 0.50 | 0.08 | 0.08 | 0.08 | 1.00 | 4.00 | 1.00 | 4.00 |
|---|---|---|---|---|---|---|---|---|---|
| 0.08 | 1.50 | 0.08 | 3.00 | 1.00 | 1.00 | 0.08 | 2.00 | 0.08 | 0.08 |
| 0.08 | 4.00 | 1.00 | 0.08 | 2.00 | 1.00 | 0.08 | 3.00 | 9.00 | 0.08 |
| | | | | | | | | | |

| 4 | $V_{BERO}$ | Total percent of eroded stream channel bank.  Enter the total number of feet of eroded bank on each side and the total percentage will be calculated  If both banks are  eroded, total erosion for the stream may be up to 200%. | 130 % |
|---|---|---|---|

Left Bank:    65 ft    Right Bank:    65 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 5.0 |
| | | Number of downed woody stems:    5 | |

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%).  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | Not Used |

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream.  Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 2.0 |
| | | Left Side:    2          Right Side:    0 | |

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%).  Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | 19.0 |
| | | Left Side:    12          Right Side:    7 | |

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach.  Check all species present from Group 1 in the tallest stratum.  Check all exotic and invasive species present in all strata.  Species richness per 100 feet and the subindex will be calculated from these data. | 0.00 |

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☐ Ailanthus altissima | ☐ Lonicera japonica |
| ☐ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☐ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum  arboreum | ☐ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☑ Prunus serotina | ☐ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Aster tataricus | ☐ Paulownia tomentosa |
| ☐ Carya alba | ☐ Quercus imbricaria | ☐ Cerastium fontanum | ☐ Polygonum cuspidatum |
| ☐ Carya glabra | ☐ Quercus prinus | ☐ Coronilla varia | ☐ Pueraria montana |
| ☐ Carya ovalis | ☐ Quercus rubra | ☑ Elaeagnus umbellata | ☑ Rosa multiflora |
| ☐ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza bicolor | ☐ Sorghum halepense |
| ☐ Cornus florida | ☐ Sassafras albidum | ☐ Lespedeza cuneata | ☐ Verbena brasiliensis |
| ☐ Fagus grandifolia | ☐ Tilia americana | ☐ Ligustrum obtusifolium | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | ☐ Ligustrum sinense | |
| ☐ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

|   | 1    Species in Group 1 |   | 2    Species in Group 2 |

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include.  Enter the percent cover of the detrital layer at each subplot. | 4.38 % |
|---|---|---|---|

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 10 | 5 | 5 | 0 | 5 | 0 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | 69 % |
|---|---|---|---|

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 90 | 100 | 100 | 80 | 80 | 40 | 30 | 30 |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | 0.28 |
|---|---|---|---|

| Land Use (Choose From Drop List) | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|
| Open space (pasture, lawns, parks, etc.), grass cover 50% - 75% | 0.2 | 75 | 75 |
| Forest and native range (<50% ground cover) | 0.5 | 25 | 100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| SAR-03 | | | Notes: |
|---|---|---|---|

| Variable | Value | VSI | Water quaility parameters could not be collected due to insufficient flow. |
|---|---|---|---|
| $V_{CCANOPY}$ | Not Used, <20% | Not Used | |
| $V_{EMBED}$ | 1.6 | 0.32 | |
| $V_{SUBSTRATE}$ | 1.00 in | 0.50 | |
| $V_{BERO}$ | 130 % | 0.38 | |
| $V_{LWD}$ | 5.0 | 0.63 | |
| $V_{TDBH}$ | Not Used | Not Used | |
| $V_{SNAG}$ | 2.0 | 1.00 | |
| $V_{SSD}$ | 19.0 | 0.29 | |
| $V_{SRICH}$ | 0.00 | 0.00 | |
| $V_{DETRITUS}$ | 4.4 % | 0.05 | |
| $V_{HERB}$ | 69 % | 0.92 | |
| $V_{WLUSE}$ | 0.28 | 0.29 | |

Ver. 10-20-17

## FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the UNDERLINED **UPPERMOST STRATUM** of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata).  Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S001
**Sampling Date:** 5/2/18

Project Site    Before Project

**Subclass for this SAR:**
Intermittent Stream

**Uppermost stratum present at this SAR:**    **SAR number:**    SAR-04
Tree/Sapling Strata

### *Functional Results Summary:*    Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.30 |
| Biogeochemical Cycling | 0.42 |
| Habitat | 0.42 |

### *Variable Measure and Subindex Summary:*

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | 42.50 | 0.40 |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.63 | 0.33 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 1.00 | 0.50 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 140.00 | 0.32 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 2.00 | 0.25 |
| $V_{TDBH}$ | Average dbh of trees. | 16.54 | 1.00 |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 0.00 | 0.10 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | Not Used | Not Used |
| $V_{SRICH}$ | Riparian vegetation species richness. | 0.00 | 0.00 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 85.00 | 1.00 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | Not Used | Not Used |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 0.30 | 0.32 |

Version 10-20-17

# High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | | | |
|---|---|---|---|
| Team: | DGR, BDK | Latitude/UTM Northing: | 39.689189 |
| Project Name: | LPG WV | Longitude/UTM Easting: | -79.838281 |
| Location: | S001 | Sampling Date: | 5/2/18 |

SAR Number: **SAR-04**    Reach Length (ft): **100**    Stream Type: Intermittent Stream

Top Strata: Tree/Sapling Strata    (determined from percent calculated in V$_{CCANOPY}$)

Site and Timing: Project Site    Before Project

## Sample Variables 1-4 in stream channel

**1  V$_{CCANOPY}$**  Average percent cover over channel by tree and sapling canopy. Measure at no fewer than 10 roughly equidistant points along the stream. Measure only if tree/sapling cover is at least 20%. (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.)  **42.5 %**

List the percent cover measurements at each point below:

| 45 | 35 | 50 | 50 | 35 | 65 | 40 | 40 | 30 | 35 |
|----|----|----|----|----|----|----|----|----|----|
| | | | | | | | | | |

**2  V$_{EMBED}$**  Average embeddedness of the stream channel. Measure at no fewer than 30 roughly equidistant points along the stream. Select a particle from the bed. Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table. If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1. If the bed is composed of bedrock, use a rating score of 5.  **1.6**

| Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 ) | |
|---|---|
| **Rating** | **Rating Description** |
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 | 1 |
| 1 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 |
| | | | | | | | | | |

**3  V$_{SUBSTRATE}$**  Median stream channel substrate particle size. Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in V$_{EMBED}$.  **1.00 in**

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 0.08 | 0.08 | 1.00 | 8.00 | 99.00 | 0.08 | 0.08 | 1.00 | 4.00 | 0.08 |
|------|------|------|------|-------|------|------|------|------|------|
| 8.00 | 0.08 | 1.00 | 0.08 | 0.08 | 1.00 | 4.00 | 8.00 | 18.00 | 0.08 |
| 2.00 | 2.00 | 3.00 | 1.00 | 2.00 | 1.00 | 4.00 | 0.08 | 0.08 | 3.00 |

**4  V$_{BERO}$**  Total percent of eroded stream channel bank. Enter the total number of feet of eroded bank on each side and the total percentage will be calculated  If both banks are  eroded, total erosion for the stream may be up to 200%.  **140 %**

Left Bank:        65 ft        Right Bank:        75 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach. Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 2.0 |
|---|---|---|---|
| | | Number of downed woody stems: 2 | |

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%). Trees are at least 4 inches (10 cm) in diameter. Enter tree DBHs in inches. | 16.5 |
|---|---|---|---|

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | | Right Side | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | 17.5 | 13 | 13.2 | 20.8 | 6 | 4.5 | 20 | 6 | 7 |
| 50.2 | 8.8 | | | | 29 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream. Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 0.0 |
|---|---|---|---|
| | | Left Side: 0          Right Side: 0 | |

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%). Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | Not Used |
|---|---|---|---|
| | | Left Side:          Right Side: | |

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach. Check all species present from Group 1 in the tallest stratum. Check all exotic and invasive species present in all strata. Species richness per 100 feet and the subindex will be calculated from these data. | 0.00 |
|---|---|---|---|

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☐ Ailanthus altissima | ☑ Lonicera japonica |
| ☑ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☐ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum arboreum | ☑ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☑ Prunus serotina | ☐ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | ☐ Aster tataricus | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Cerastium fontanum | ☐ Paulownia tomentosa |
| ☐ Carya alba | ☐ Quercus imbricaria | ☐ Coronilla varia | ☐ Polygonum cuspidatum |
| ☑ Carya glabra | ☐ Quercus prinus | ☑ Elaeagnus umbellata | ☐ Pueraria montana |
| ☐ Carya ovalis | ☐ Quercus rubra | ☐ Lespedeza bicolor | ☐ Rosa multiflora |
| ☐ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza cuneata | ☐ Sorghum halepense |
| ☐ Cornus florida | ☐ Sassafras albidum | ☐ Ligustrum obtusifolium | ☐ Verbena brasiliensis |
| ☐ Fagus grandifolia | ☐ Tilia americana | ☑ Ligustrum sinense | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | | |
| ☐ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

4    Species in Group 1                    4    Species in Group 2

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include.  Enter the percent cover of the detrital layer at each subplot. | 85.00 % |
|---|---|---|---|

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 90 | 95 | 95 | 75 | 85 | 90 | 75 | 90 |
| 80 | 85 | 90 | 75 | 75 | 90 | 90 | 80 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | Not Used |
|---|---|---|---|

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | 0.30 |
|---|---|---|---|

| Land Use (Choose From Drop List) | | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|---|
| Forest and native range (<50% ground cover) | ▼ | 0.5 | 50 | 50 |
| Open space (pasture, lawns, parks, etc.), grass cover <50% | ▼ | 0.1 | 50 | 100 |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |

| SAR-04 | | | Notes: |
|---|---|---|---|

DO: 7.41, Conductivity: 305.2, pH: 8.42

| Variable | Value | VSI |
|---|---|---|
| $V_{CCANOPY}$ | 43 % | 0.40 |
| $V_{EMBED}$ | 1.6 | 0.33 |
| $V_{SUBSTRATE}$ | 1.00 in | 0.50 |
| $V_{BERO}$ | 140 % | 0.32 |
| $V_{LWD}$ | 2.0 | 0.25 |
| $V_{TDBH}$ | 16.5 | 1.00 |
| $V_{SNAG}$ | 0.0 | 0.10 |
| $V_{SSD}$ | Not Used | Not Used |
| $V_{SRICH}$ | 0.00 | 0.00 |
| $V_{DETRITUS}$ | 85.0 % | 1.00 |
| $V_{HERB}$ | Not Used | Not Used |
| $V_{WLUSE}$ | 0.3 | 0.32 |

Ver. 10-20-17

## FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the **UPPERMOST STRATUM** of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata).  Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S005
**Sampling Date:** 5/2/18

Project Site       Before Project

**Subclass for this SAR:**
Intermittent Stream

**Uppermost stratum present at this SAR:**       **SAR number:**       SAR-05
Shrub/Herb Strata

### *Functional Results Summary:*       Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.22 |
| Biogeochemical Cycling | 0.33 |
| Habitat | 0.15 |

### *Variable Measure and Subindex Summary:*

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | Not Used, <20% | Not Used |
| $V_{EMBED}$ | Average embeddedness of channel. | 2.87 | 0.77 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 0.50 | 0.25 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 65.00 | 0.73 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 0.00 | 0.00 |
| $V_{TDBH}$ | Average dbh of trees. | Not Used | Not Used |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 0.00 | 0.10 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | 11.00 | 0.17 |
| $V_{SRICH}$ | Riparian vegetation species richness. | 2.00 | 0.95 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 1.25 | 0.02 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | 62.50 | 0.83 |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 0.30 | 0.32 |

Version 10-20-17

# High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | | | |
|---|---|---|---|
| Team: | DGR/IPT | Latitude/UTM Northing: | 39.688364 |
| Project Name: | LPG WV | Longitude/UTM Easting: | -79.836529 |
| Location: | S005 | Sampling Date: | 5/2/18 |

SAR Number: SAR-05    Reach Length (ft): 100    Stream Type: Intermittent Stream ▼

Top Strata: Shrub/Herb Strata    (determined from percent calculated in $V_{CCANOPY}$)

Site and Timing: Project Site ▼    Before Project ▼

## Sample Variables 1-4 in stream channel

| 1 | $V_{CCANOPY}$ | Average percent cover over channel by tree and sapling canopy. Measure at no fewer than 10 roughly equidistant points along the stream. Measure only if tree/sapling cover is at least 20%. (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.) | Not Used, <20% |
|---|---|---|---|

List the percent cover measurements at each point below:

| 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 2 | $V_{EMBED}$ | Average embeddedness of the stream channel. Measure at no fewer than 30 roughly equidistant points along the stream. Select a particle from the bed. Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table. If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1. If the bed is composed of bedrock, use a rating score of 5. | 2.9 |
|---|---|---|---|

| Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 ) | |
|---|---|
| **Rating** | **Rating Description** |
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 3 | 1 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 1 | 3 |
| 4 | 4 | 3 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
| | | | | | | | | | |

| 3 | $V_{SUBSTRATE}$ | Median stream channel substrate particle size. Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$. | 0.50 in |
|---|---|---|---|

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 0.50 | 0.08 | 1.50 | 0.08 | 0.75 | 0.08 | 0.50 | 0.50 | 0.50 | 0.75 |
|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 0.08 | 0.08 | 0.75 | 2.50 | 1.00 | 3.50 | 3.50 | 0.08 | 1.50 |
| 0.50 | 0.75 | 0.50 | 2.00 | 0.50 | 0.08 | 0.50 | 1.00 | 0.75 | 0.50 |

| 4 | $V_{BERO}$ | Total percent of eroded stream channel bank. Enter the total number of feet of eroded bank on each side and the total percentage will be calculated If both banks are eroded, total erosion for the stream may be up to 200%. | 65 % |
|---|---|---|---|

Left Bank:    15 ft    Right Bank:    50 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 0.0 |
|---|---|---|---|

Number of downed woody stems: 0

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%).  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | Not Used |
|---|---|---|---|

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | Right Side | | | | |
|---|---|---|---|---|---|---|---|---|
| 26.5 | 12.75 | 18 | 9.5 | 18 | 10 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream.  Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 0.0 |
|---|---|---|---|

Left Side: 0       Right Side: 0

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%).  Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | 11.0 |
|---|---|---|---|

Left Side: 10       Right Side: 1

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach.  Check all species present from Group 1 in the tallest stratum.  Check exotic and invasive species present in all strata.  Species richness per 100 feet and the subindex will be calculated from these data. | 2.00 |
|---|---|---|---|

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☐ Ailanthus altissima | ☐ Lonicera japonica |
| ☐ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☐ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum  arboreum | ☐ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☐ Prunus serotina | ☐ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Aster tataricus | ☐ Paulownia tomentosa |
| ☐ Carya alba | ☐ Quercus imbricaria | ☐ Cerastium fontanum | ☐ Polygonum cuspidatum |
| ☑ Carya glabra | ☐ Quercus prinus | ☐ Coronilla varia | ☐ Pueraria montana |
| ☐ Carya ovalis | ☐ Quercus rubra | ☐ Elaeagnus umbellata | ☐ Rosa multiflora |
| ☐ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza bicolor | ☐ Sorghum halepense |
| ☐ Cornus florida | ☐ Sassafras albidum | ☐ Lespedeza cuneata | ☐ Verbena brasiliensis |
| ☐ Fagus grandifolia | ☐ Tilia americana | ☐ Ligustrum obtusifolium | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | ☐ Ligustrum sinense | |
| ☐ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

2    Species in Group 1              0    Species in Group 2

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include. Enter the percent cover of the detrital layer at each subplot. | | | | | | 1.25 % |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | | | | | | 63 % |

| Left Side | | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 30 | 30 | 50 | 95 | 100 | 80 | 30 | 85 |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | | | | 0.30 |

| Land Use (Choose From Drop List) | | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|---|
| Open space (pasture, lawns, parks, etc.), grass cover <50% | ▼ | 0.1 | 50 | 50 |
| Forest and native range (<50% ground cover) | ▼ | 0.5 | 50 | 100 |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |

| SAR-05 | | | Notes: |
|---|---|---|---|

| Variable | Value | VSI | DO: 7.20, Conductivity: 249.3, pH: 8.18 |
|---|---|---|---|
| $V_{CCANOPY}$ | Not Used, <20% | Not Used | |
| $V_{EMBED}$ | 2.9 | 0.77 | |
| $V_{SUBSTRATE}$ | 0.50 in | 0.25 | |
| $V_{BERO}$ | 65 % | 0.73 | |
| $V_{LWD}$ | 0.0 | 0.00 | |
| $V_{TDBH}$ | Not Used | Not Used | |
| $V_{SNAG}$ | 0.0 | 0.10 | |
| $V_{SSD}$ | 11.0 | 0.17 | |
| $V_{SRICH}$ | 2.00 | 0.95 | |
| $V_{DETRITUS}$ | 1.3 % | 0.02 | |
| $V_{HERB}$ | 63 % | 0.83 | |
| $V_{WLUSE}$ | 0.3 | 0.32 | |

Ver. 10-20-17

## FCI Calculator for the High-Gradient Headwater Streams in Appalachia

To ensure accurate calculations, the **UPPERMOST STRATUM** of the plant community is determined based on the calculated value for $V_{CCANOPY}$ (≥20% cover is required for tree/sapling strata). Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells. For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2017).

**Project Name:** LPG WV
**Location:** S006
**Sampling Date:** 5/3/18

Project Site    Before Project

**Subclass for this SAR:**
Intermittent Stream

**Uppermost stratum present at this SAR:**
Shrub/Herb Strata

**SAR number:**    SAR-06

### Functional Results Summary:    Enter Results in Section A of the Mitigation Sufficiency Calculator

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.22 |
| Biogeochemical Cycling | 0.29 |
| Habitat | 0.14 |

### Variable Measure and Subindex Summary:

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canpoy over channel. | Not Used, <20% | Not Used |
| $V_{EMBED}$ | Average embeddedness of channel. | 2.07 | 0.48 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 0.50 | 0.25 |
| $V_{BERO}$ | Total percent of eroded stream channel bank. | 79.00 | 0.65 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 0.00 | 0.00 |
| $V_{TDBH}$ | Average dbh of trees. | Not Used | Not Used |
| $V_{SNAG}$ | Number of snags  per 100 feet of stream. | 0.00 | 0.10 |
| $V_{SSD}$ | Number of saplings and shrubs per 100 feet of stream. | 25.00 | 0.38 |
| $V_{SRICH}$ | Riparian vegetation species richness. | 0.00 | 0.00 |
| $V_{DETRITUS}$ | Average percent cover of leaves, sticks, etc. | 3.88 | 0.05 |
| $V_{HERB}$ | Average percent cover of herbaceous vegetation. | 78.13 | 1.00 |
| $V_{WLUSE}$ | Weighted Average of Runoff Score for Catchment. | 0.30 | 0.32 |

Version 10-20-17

# High-Gradient Headwater Streams in Appalachia
## Field Data Sheet and Calculator

| | | | |
|---|---|---|---|
| Team: | DGR/ BDK | Latitude/UTM Northing: | 39.68802 |
| Project Name: | LPG WV | Longitude/UTM Easting: | -79.835859 |
| Location: | S006 | Sampling Date: | 5/3/18 |

SAR Number: **SAR-06**   Reach Length (ft): **100**   Stream Type: Intermittent Stream ▼

Top Strata: Shrub/Herb Strata   (determined from percent calculated in $V_{CCANOPY}$)

Site and Timing: Project Site ▼   Before Project ▼

**Sample Variables 1-4 in stream channel**

| 1 | $V_{CCANOPY}$ | Average percent cover over channel by tree and sapling canopy. Measure at no fewer than 10 roughly equidistant points along the stream. Measure only if tree/sapling cover is at least 20%. (If less than 20%, enter at least one value between 0 and 19 to trigger Top Strata choice.) | Not Used, <20% |
|---|---|---|---|

List the percent cover measurements at each point below:

| 0 | 0 | 15 | 5 | 0 | 0 | 0 | 5 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 2 | $V_{EMBED}$ | Average embeddedness of the stream channel. Measure at no fewer than 30 roughly equidistant points along the stream. Select a particle from the bed. Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table. If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1. If the bed is composed of bedrock, use a rating score of 5. | 2.1 |
|---|---|---|---|

Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 )

| Rating | Rating Description |
|---|---|
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment (or bedrock) |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment (or artificial surface) |

List the ratings at each point below:

| 3 | 2 | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 3 | 3 |
| 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | | | | | | | | |

| 3 | $V_{SUBSTRATE}$ | Median stream channel substrate particle size. Measure at no fewer than 30 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$. | 0.50 in |
|---|---|---|---|

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 1.00 | 1.00 | 0.08 | 1.00 | 0.50 | 0.08 | 0.50 | 0.08 | 0.08 | 8.00 |
|---|---|---|---|---|---|---|---|---|---|
| 0.08 | 0.08 | 3.00 | 3.00 | 2.00 | 1.00 | 0.08 | 7.00 | 0.50 | 0.25 |
| 1.00 | 2.00 | 0.50 | 0.08 | 1.00 | 0.08 | 0.08 | 0.08 | 1.00 | 1.50 |
| | | | | | | | | | |

| 4 | $V_{BERO}$ | Total percent of eroded stream channel bank. Enter the total number of feet of eroded bank on each side and the total percentage will be calculated  If both banks are  eroded, total erosion for the stream may be up to 200%. | 79 % |
|---|---|---|---|

Left Bank:   42 ft        Right Bank:   37 ft

**Sample Variables 5-9 within the entire riparian/buffer zone adjacent to the stream channel (25 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire 50'-wide buffer and within the channel, and the amount per 100 feet of stream will be calculated. | 0.0 |

Number of downed woody stems: | 0 |

| 6 | $V_{TDBH}$ | Average dbh of trees (measure only if $V_{CCANOPY}$ tree/sapling cover is at least 20%).  Trees are at least inches (10 cm) in diameter.  Enter tree DBHs in inches. | Not Used |

List the dbh measurements of individual trees (at least 4 in) within the buffer on each side of the stream below:

| Left Side | | | | | Right Side | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35.5 | | | | | 20.5 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 7 | $V_{SNAG}$ | Number of snags (at least 4" dbh and 36" tall) per 100 feet of stream.  Enter number of snags on each side of the stream, and the amount per 100 feet will be calculated. | 0.0 |

Left Side: | 0 |    Right Side: | 0 |

| 8 | $V_{SSD}$ | Number of saplings and shrubs (woody stems up to 4 inches dbh) per 100 feet of stream (measure only if tree cover is <20%).  Enter number of saplings and shrubs on each side of the stream, and the amount per 100 ft of stream will be calculated. | 25.0 |

Left Side: | 7 |    Right Side: | 18 |

| 9 | $V_{SRICH}$ | Riparian vegetation species richness per 100 feet of stream reach.  Check all species present from Group 1 in the tallest stratum.  Check exotic and invasive species present in all strata.  Species richness per 100 feet and the subindex will be calculated from these data. | 0.00 |

| Group 1 = 1.0 | | Group 2 (-1.0) | |
|---|---|---|---|
| ☐ Acer rubrum | ☐ Magnolia tripetala | ☑ Ailanthus altissima | ☐ Lonicera japonica |
| ☐ Acer saccharum | ☐ Nyssa sylvatica | ☐ Albizia julibrissin | ☑ Lonicera tatarica |
| ☐ Aesculus flava | ☐ Oxydendrum  arboreum | ☐ Alliaria petiolata | ☐ Lotus corniculatus |
| ☐ Asimina triloba | ☐ Prunus serotina | ☐ Alternanthera philoxeroides | ☐ Lythrum salicaria |
| ☐ Betula alleghaniensis | ☐ Quercus alba | ☐ Aster tataricus | ☐ Microstegium vimineum |
| ☐ Betula lenta | ☐ Quercus coccinea | ☐ Cerastium fontanum | ☐ Paulownia tomentosa |
| ☐ Carya alba | ☐ Quercus imbricaria | ☐ Coronilla varia | ☐ Polygonum cuspidatum |
| ☑ Carya glabra | ☐ Quercus prinus | ☐ Elaeagnus umbellata | ☐ Pueraria montana |
| ☐ Carya ovalis | ☐ Quercus rubra | ☐ Lespedeza bicolor | ☐ Rosa multiflora |
| ☐ Carya ovata | ☐ Quercus velutina | ☐ Lespedeza cuneata | ☐ Sorghum halepense |
| ☐ Cornus florida | ☐ Sassafras albidum | ☐ Ligustrum obtusifolium | ☐ Verbena brasiliensis |
| ☐ Fagus grandifolia | ☐ Tilia americana | ☐ Ligustrum sinense | |
| ☐ Fraxinus americana | ☐ Tsuga canadensis | | |
| ☐ Liriodendron tulipifera | ☐ Ulmus americana | | |
| ☐ Magnolia acuminata | | | |

1    Species in Group 1                 2    Species in Group 2

**Sample Variables 10-11 within at least 8 subplots (40" x 40", or 1m x 1m) in the riparian/buffer zone within 25 feet from each bank. The four subplots should be placed roughly equidistantly along each side of the stream.**

| 10 | $V_{DETRITUS}$ | Average percent cover of leaves, sticks, or other organic material.  Woody debris <4" diameter and <36" long are include.  Enter the percent cover of the detrital layer at each subplot. | 3.88 % |
|----|----------------|---------|--------|

| | Left Side | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 0 | 2 | 2 | 2 | 5 | 5 | 10 | 5 |

| 11 | $V_{HERB}$ | Average percentage cover of herbaceous vegetation (measure only if tree cover is <20%).  Do *not* include woody stems at least 4" dbh and 36" tall. Because there may be several layers of ground  cover vegetation percentages up through 200% are accepted.  Enter the percent cover of ground vegetation at each subplot. | 78 % |
|----|-----------|---------|--------|

| | Left Side | | | Right Side | | | |
|---|---|---|---|---|---|---|---|
| 85 | 90 | 80 | 30 | 90 | 95 | 95 | 60 |

**Sample Variable 12 within the entire catchment of the stream.**

| 12 | $V_{WLUSE}$ | Weighted Average of Runoff Score for watershed: | 0.30 |
|----|-------------|---------|------|

| Land Use (Choose From Drop List) | | Runoff Score | % in Catchment | Running Percent (not >100) |
|---|---|---|---|---|
| Open space (pasture, lawns, parks, etc.), grass cover <50% | ▼ | 0.1 | 50 | 50 |
| Forest and native range (<50% ground cover) | ▼ | 0.5 | 50 | 100 |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |
| | ▼ | | | |

| SAR-06 | Notes: |
|--------|--------|

| Variable | Value | VSI |
|----------|-------|-----|
| $V_{CCANOPY}$ | Not Used, <20% | Not Used |
| $V_{EMBED}$ | 2.1 | 0.48 |
| $V_{SUBSTRATE}$ | 0.50 in | 0.25 |
| $V_{BERO}$ | 79 % | 0.65 |
| $V_{LWD}$ | 0.0 | 0.00 |
| $V_{TDBH}$ | Not Used | Not Used |
| $V_{SNAG}$ | 0.0 | 0.10 |
| $V_{SSD}$ | 25.0 | 0.38 |
| $V_{SRICH}$ | 0.00 | 0.00 |
| $V_{DETRITUS}$ | 3.9 % | 0.05 |
| $V_{HERB}$ | 78 % | 1.00 |
| $V_{WLUSE}$ | 0.3 | 0.32 |

Notes: DO: 8.15, Conductivity: 230.8, pH: 7.75

Ver. 9-21-17

# FCI Calculator for the Low-Gradient Perennial Streams in Appalachia

**Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells or drop down menus.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2015).**

**Project Name:** LPG WV
**Location:** Stream S-008
**Sampling Date:** 5/3/18

Project Site    Before Project

**SAR number:**    7

**Enter Results in Section A of the Mitigation Sufficiency Calculator**

## Functional Results Summary:

| Function | Functional Capacity Index |
|----------|---------------------------|
| Hydrology | 0.12 |
| Biogeochemical Cycling | 0.32 |
| Habitat | 0.25 |

## Variable Measure and Subindex Summary:

| Variable | Name | Average Measure | Subindex |
|----------|------|-----------------|----------|
| $V_{CCANOPY}$ | Percent canopy over channel. | 47.50 | 0.40 |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.67 | 0.24 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 2.00 | 0.57 |
| $V_{BANKSTAB}$ | Weighted lengths of erosion by class | 116.00 | 0.00 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 1.33 | 0.10 |
| $V_{TDBH}$ | Average dbh of trees. | 3.58 | 0.38 |
| $V_{TDEN}$ | Average Density of Trees | 117.19 | 0.87 |
| $V_{CVALUE}$ | Average Coefficient of Conservatism of riparian species. | 2.80 | 0.64 |
| $V_{FOREST}$ | Percent forest cover for Catchment. | 9.90 | 0.00 |

Version 9-21-17

# Low-Gradient Perennial Streams in Appalachia
# Field Data Sheet and Calculator

Assessment Team: IPT-CR

Latitude/UTM Northing: 39.685382

Project Name: LPG WV

Longitude/UTM Easting: -79.836055

Location: Stream S-008

Sampling Date: 5/3/18

SAR Number: 7    Thalweg Length (ft): 300    (300 ft suggested minimum)

Site and Timing: Project Site    ▼    Before Project    ▼

**Sample Variables 1-4 in stream channel**

1 $V_{CCANOPY}$  Average percent cover over channel by tree and sapling canopy.  Measure at no fewer than 10 roughly equidistant points along the stream.  Measure for all streams, even if cover is less than 20%.

47.5 %

List the percent cover measurements at each point below (between 0 and 100):

| 60 | 35 | 30 | 25 | 65 | 40 | 45 | 50 | 55 | 70 |
|----|----|----|----|----|----|----|----|----|----|

2 $V_{EMBED}$  Average embeddedness of the stream channel.  Measure at no fewer than 60 roughly equidistant points along the stream.  Select a particle from the bed.  Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment, and enter the rating according to the following table.  If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1.  If the bed is composed of bedrock, use a rating score of 5.

1.67

Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 )

| Rating | Rating Description |
|--------|-------------------|
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment  **(or bedrock)** |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment **(or artificial surface)** |

List the ratings at each point below:

| 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
|   |   |   |   |   |   |   |   |   |   |

3 $V_{SUBSTRATE}$  Median stream channel substrate particle size.  Measure at no fewer than 60 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$.

2.00 in

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 4.00 | 1.00 | 8.00 | 21.00 | 3.00 | 4.00 | 0.08 | 2.00 | 8.00 | 1.00 |
|------|------|------|-------|------|------|------|------|------|------|
| 1.00 | 1.00 | 4.00 | 2.00 | 1.00 | 3.00 | 3.00 | 1.00 | 1.00 | 3.00 |
| 0.50 | 3.00 | 4.00 | 2.00 | 0.08 | 1.00 | 14.00 | 1.00 | 1.00 | 1.00 |
| 3.00 | 1.00 | 1.00 | 0.08 | 0.08 | 1.00 | 3.00 | 3.50 | 1.00 | 1.00 |
| 1.00 | 1.00 | 8.00 | 6.00 | 0.08 | 3.00 | 1.00 | 10.00 | 0.08 | 5.00 |
| 4.00 | 4.00 | 1.00 | 4.50 | 5.00 | 0.08 | 2.00 | 4.00 | 6.00 | 4.00 |
|      |      |      |      |      |      |      |      |      |      |

| 4 | $V_{BANKSTAB}$ | This variable is an index incorporating three elements of bank stability: 1) bank erosion length, 2 ) height category of eroded bank (0.1–2 ft, 2.1–4 ft, >4 ft, or artificial stabilization), and 3) length of artificial stream bank stabilization. Measure the length of the SAR along the thalweg, and enter at the top of the page. Record the length of each eroded area, using the drop down menus to select erosion class. Measure erosion on both sides of the stream.  Index ranges from 0 to 200. | 116.0 |
|---|---|---|---|

☐ Check here if there is no erosion on either bank.

| | |
|---|---|
| Length of SAR at thalweg (ft): | 300 |
| Total Weighted Erosion length (ft): | 348 |

| Left Stream Bank | | | | Right Stream Bank | | | |
|---|---|---|---|---|---|---|---|
| Height of Erosion Category | Height Index | Length | Contri-bution | Height of Erosion Category | Height Index | Length | Contri-bution |
| 1) 0.1 - 2 ft. | 0.5 | 16 ft | 8.0 ft | 1) 0.1 - 2 ft. | 0.5 | 16 ft | 8.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 24 ft | 12.0 ft | 1) 0.1 - 2 ft. | 0.5 | 24 ft | 12.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 20 ft | 10.0 ft | 1) 0.1 - 2 ft. | 0.5 | 20 ft | 10.0 ft |
| Left Bank Erosion length: | | 300 ft | | Right Bank Erosion length: | | 300 ft | |

**Sample Variable 5 within the entire riparian/buffer zone adjacent to the stream channel (50 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire buffer: 50' from each bank and within the channel.  The amount per 100 feet of stream will be calculated based on the stream reach length entered at the top of the page. | 1.3 |
|---|---|---|---|

| Number of downed woody stems: | 4 |
|---|---|

**Sample Variable 6-8 within at least four 0.032-acre (21' radius) plots within the riparian/buffer zone adjacent to the stream channel (50 feet from each bank).**

| 6 | $V_{TDBH}$ | Average dbh of trees.  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | 3.58 in |
|---|---|---|---|

List the dbh measurements of individual trees (at least 4 in) within 4-6 plots placed in the buffer on each side of the stream:

| Plot 1 | | Plot 2 | | Plot 3 | | Plot 4 | | Plot 5 | | Plot 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Plot Used | | ☐ Plot Used | | ☑ Plot Used | | ☑ Plot Used | | ☐ Plot Used | | ☐ Plot Used | |
| ☐ No Trees | | ☐ No Trees | | ☐ No Trees | | ☐ No Trees | | ☐ No Trees | | ☐ No Trees | |
| | | | | 4 | 5 | 9 | | | | | |
| | | | | 4 | | 8 | | | | | |
| | | | | 8 | | | | | | | |
| | | | | 10 | | | | | | | |
| | | | | 11 | | | | | | | |
| | | | | 14 | | | | | | | |
| | | | | 15 | | | | | | | |
| | | | | 14 | | | | | | | |
| | | | | 4 | | | | | | | |
| | | | | 4 | | | | | | | |
| | | | | 17 | | | | | | | |
| | | | | 6 | | | | | | | |
| Plot Average 0.00 in. | | Plot Average 0.00 in. | | Plot Average 4.33 in. | | Plot Average 10.00 in. | | Plot Average | | Plot Average | |

| 7 | $V_{TDEN}$ | Tree density, based on trees recorded for $V_{TDBH}$ in four to six 0.032-acre plots.  At least four plots must be used. | 117.2 |

| 8 | $V_{CVALUE}$ | Coefficient of conservatism.  The average published Coefficients of Conservatism for all native trees and all non-natives in any strata.  Coefficients of Conservatism range from 0 (non-natives) to 10 (natives with high fidelity to a specific habitat).  Use Drop down menus to select species, once per species.  Non-natives are recorded if they occur anywhere in the riparian/buffer zone | 2.80 |

| Native Trees | | | | Non-Natives in Any Strata | | | |
|---|---|---|---|---|---|---|---|
| Species | C-Value | Species | C-Value | Species | C-Value | Species | C-Value |
| *Prunus serotina* | 3 | | | *Elaeagnus umbellata* | 0 | | |
| *Salix nigra* | 2 | | | *Lonicera japonica* | 0 | | |
| *Platanus occidentalis* | 5 | | | *Alliaria petiolata* | 0 | | |
| *Acer rubrum* | 3 | | | *Rosa multiflora* | 0 | | |
| *Acer negundo* | 2 | | | | | | |
| *Ulmus rubra* | 4 | | | | | | |
| *Carya glabra* | 6 | | | | | | |
| *Carya alba* | 6 | | | | | | |
| *Cornus florida* | 5 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Sample Variable 9 within the entire catchment of the SAR.**

| 9 | $V_{FOREST}$ | Percent cover of forested area within the entire watershed that provides water to the perennial stream.  Using GIS or aerial photos, enter the estimated percent cover of forest directly, or the acreage of the entire watershed and then the acreage of forested area, below (direct measure will take precedence if both are entered) . | 9.9 % |

Estimated percent cover of forest in the catchment of the SAR:

OR

Estimated acreage for the catchment of the SAR: 3893620

Estimated acreage of forest in the catchment of the SAR: 385488

| Summary: SAR Number 7 | | | Notes: |
|---|---|---|---|
| Variable | Value | VSI | DO: 9.64, Conductivity: 237.4, pH:8.24 |
| $V_{CCANOPY}$ | 48 % | 0.40 | |
| $V_{EMBED}$ | 1.7 | 0.24 | |
| $V_{SUBSTRATE}$ | 2.00 in | 0.57 | |
| $V_{BANKSTAB}$ | 116 % | 0.00 | |
| $V_{LWD}$ | 1.3 | 0.10 | |
| $V_{TDBH}$ | 3.6 in | 0.38 | |
| $V_{TDEN}$ | 117.2 /ac | 0.87 | |
| $V_{CVALUE}$ | 2.80 | 0.64 | |
| $V_{FOREST}$ | 9.9 % | 0.00 | |

Ver. 9-21-17

# FCI Calculator for the Low-Gradient Perennial Streams in Appalachia

**Go to the SAR Data Entry tab and enter site characteristics and data in the yellow cells or drop down menus.  For information on determining how to split a project into SARs, see Chapter 5 of the Operational Draft Regional Guidebook for the Functional Assessment of High-Gradient Headwater Streams and Low-Gradient Perennial Streams in Appalachia (Environmental Laboratory U.S. Army Corps of Engineers 2015).**

**Project Name:** LPG WV
**Location:** Stream S009 (Coles Run)
**Sampling Date:** 5/3/18

|  | Mitigation Site | Before Project |
|---|---|---|

**SAR number:** 8

<span style="color:red">**Enter Results in Section C of the Mitigation Sufficiency Calculator**</span>

## Functional Results Summary:

| Function | Functional Capacity Index |
|---|---|
| Hydrology | 0.04 |
| Biogeochemical Cycling | 0.27 |
| Habitat | 0.29 |

## Variable Measure and Subindex Summary:

| Variable | Name | Average Measure | Subindex |
|---|---|---|---|
| $V_{CCANOPY}$ | Percent canopy over channel. | 52.00 | 0.47 |
| $V_{EMBED}$ | Average embeddedness of channel. | 1.20 | 0.07 |
| $V_{SUBSTRATE}$ | Median stream channel substrate particle size. | 1.00 | 0.29 |
| $V_{BANKSTAB}$ | Weighted lengths of erosion by class | 108.00 | 0.00 |
| $V_{LWD}$ | Number of down woody stems  per 100 feet of stream. | 3.67 | 0.26 |
| $V_{TDBH}$ | Average dbh of trees. | 7.81 | 0.84 |
| $V_{TDEN}$ | Average Density of Trees | 148.44 | 1.00 |
| $V_{CVALUE}$ | Average Coefficient of Conservatism of riparian species. | 1.40 | 0.32 |
| $V_{FOREST}$ | Percent forest cover for Catchment. | 25.10 | 0.08 |

Version 9-21-17

# Low-Gradient Perennial Streams in Appalachia
## Field Data Sheet and Calculator

Assessment Team: IPT-CR

Latitude/UTM Northing: 39.685369

Project Name: LPG WV

Longitude/UTM Easting: -79.837354

Location: Stream S009 (Coles Run)

Sampling Date: 5/3/18

SAR Number: 8    Thalweg Length (ft): 300    (300 ft suggested minimum)

Site and Timing: Mitigation Site ▼    Before Project ▼

---

**Sample Variables 1-4 in stream channel**

1  $V_{CCANOPY}$   Average percent cover over channel by tree and sapling canopy.  Measure at no fewer than 10 roughly equidistant points along the stream.  Measure for all streams, even if cover is less than 20%.

52.0 %

List the percent cover measurements at each point below (between 0 and 100):

| 20 | 95 | 50 | 60 | 75 | 30 | 30 | 25 | 60 | 75 |
|----|----|----|----|----|----|----|----|----|----|

2  $V_{EMBED}$   Average embeddedness of the stream channel.  Measure at no fewer than 60 roughly equidistant points along the stream.  Select a particle from the bed.  Before moving it, determine the percentage of the surface and area surrounding the particle that is covered by fine sediment and enter the rating according to the following table.  If the bed is an artificial surface, or composed of fine sediments, use a rating score of 1.  If the bed is composed of bedrock, use a rating score of 5.

1.20

Embeddedness rating for gravel, cobble and boulder particles (rescaled from Platts, Megahan, and Minshall 1983 )

| Rating | Rating Description |
|--------|--------------------|
| 5 | <5 percent of surface covered, surrounded, or buried by fine sediment  **(or bedrock)** |
| 4 | 5 to 25 percent of surface covered, surrounded, or buried by fine sediment |
| 3 | 26 to 50 percent of surface covered, surrounded, or buried by fine sediment |
| 2 | 51 to 75 percent of surface covered, surrounded, or buried by fine sediment |
| 1 | >75 percent of surface covered, surrounded, or buried by fine sediment **(or artificial surface)** |

List the ratings at each point below:

| 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |
| 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|   |   |   |   |   |   |   |   |   |   |

3  $V_{SUBSTRATE}$   Median stream channel substrate particle size.  Measure at no fewer than 60 roughly equidistant points along the stream; use the same points and particles as used in $V_{EMBED}$.

1.00 in

Enter particle size in inches to the nearest 0.1 inch at each point below (bedrock should be counted as 99 in, asphalt or concrete as 0.0 in, sand or finer particles as 0.08 in):

| 1.00 | 0.50 | 0.25 | 0.50 | 0.50 | 1.50 | 2.00 | 1.00 | 1.50 | 1.00 |
|------|------|------|------|------|------|------|------|------|------|
| 1.00 | 2.00 | 2.00 | 1.50 | 1.00 | 0.25 | 1.00 | 1.50 | 2.00 | 1.50 |
| 0.50 | 0.50 | 0.50 | 1.50 | 1.00 | 1.50 | 1.50 | 1.00 | 2.00 | 1.00 |
| 0.50 | 1.00 | 1.00 | 0.50 | 1.50 | 3.00 | 1.00 | 1.50 | 0.50 | 3.00 |
| 4.00 | 0.50 | 0.50 | 1.00 | 1.00 | 0.25 | 1.50 | 0.08 | 0.08 | 0.08 |
| 1.00 | 2.00 | 1.00 | 1.50 | 1.00 | 1.00 | 1.00 | 0.50 | 1.00 | 1.00 |
|      |      |      |      |      |      |      |      |      |      |

| 4 | $V_{BANKSTAB}$ | This variable is an index incorporating three elements of bank stability: 1) bank erosion length, 2 ) height category of eroded bank (0.1–2 ft, 2.1–4 ft, >4 ft, or artificial stabilization), and 3) length of artificial stream bank stabilization. Measure the length of the SAR along the thalweg, and enter at the top of the page. Record the length of each eroded area, using the drop down menus to select erosion class. Measure erosion on both sides of the stream.  Index ranges from 0 to 200. | 108.0 |
|---|---|---|---|

☐ Check here if there is no erosion on either bank.

| | |
|---|---|
| Length of SAR at thalweg (ft): | 300 |
| Total Weighted Erosion length (ft): | 324 |

| **Left Stream Bank** | | | | **Right Stream Bank** | | | |
|---|---|---|---|---|---|---|---|
| Height of Erosion Category | Height Index | Length | Contri-bution | Height of Erosion Category | Height Index | Length | Contri-bution |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft | 2) 2.1 - 4 ft. | 0.7 | 40 ft | 28.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft | 1) 0.1 - 2 ft. | 0.5 | 40 ft | 20.0 ft |
| 1) 0.1 - 2 ft. | 0.5 | 20 ft | 10.0 ft | 1) 0.1 - 2 ft. | 0.5 | 20 ft | 10.0 ft |
| Left Bank Erosion length: | | 300 ft | | Right Bank Erosion length: | | 300 ft | |

**Sample Variable 5 within the entire riparian/buffer zone adjacent to the stream channel (50 feet from each bank).**

| 5 | $V_{LWD}$ | Number of down woody stems (at least 4 inches in diameter and 36 inches in length) per 100 feet of stream reach.  Enter the number from the entire buffer: 50' from each bank and within the channel.  The amount per 100 feet of stream will be calculated based on the stream reach length entered at the top of the page. | 3.7 |
|---|---|---|---|

| Number of downed woody stems: | 11 |
|---|---|

**Sample Variable 6-8 within at least four 0.032-acre (21' radius) plots within the riparian/buffer zone adjacent to the stream channel (50 feet from each bank).**

| 6 | $V_{TDBH}$ | Average dbh of trees.  Trees are at least 4 inches (10 cm) in diameter.  Enter tree DBHs in inches. | 7.81 in |
|---|---|---|---|

List the dbh measurements of individual trees (at least 4 in) within 4-6 plots placed in the buffer on each side of the stream:

| Plot 1 | | Plot 2 | | Plot 3 | | Plot 4 | | Plot 5 | | Plot 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Plot Used ☐ No Trees | | ☐ Plot Used ☐ No Trees | | ☑ Plot Used ☐ No Trees | | ☑ Plot Used ☐ No Trees | | ☐ Plot Used ☐ No Trees | | ☐ Plot Used ☐ No Trees | |
| 8 | | 4 | | 16 | 11 | 10 | | | | | |
| 13 | | | | 10 | 4 | 14 | | | | | |
| 7 | | | | 4 | 17 | 7 | | | | | |
| | | | | 6 | | 8 | | | | | |
| | | | | 4 | | 5 | | | | | |
| | | | | 10 | | | | | | | |
| | | | | 9 | | | | | | | |
| Plot Average 9.33 in. | | Plot Average 4.00 in. | | Plot Average 9.10 in. | | Plot Average 8.80 in. | | Plot Average | | Plot Average | |

| 7 | $V_{TDEN}$ | Tree density, based on trees recorded for $V_{TDBH}$ in four to six 0.032-acre plots.  At least four plots must be used. | 148.4 |
|---|---|---|---|

| 8 | $V_{CVALUE}$ | Coefficient of conservatism.  The average published Coefficients of Conservatism for all native trees and all non-natives in any strata.  Coefficients of Conservatism range from 0 (non-natives) to 10 (natives with high fidelity to a specific habitat).  Use Drop down menus to select species, once per species.  Non-natives are recorded if they occur anywhere in the riparian/buffer zone | 1.40 |
|---|---|---|---|

| Native Trees | | | | Non-Natives in Any Strata | | | |
|---|---|---|---|---|---|---|---|
| Species | C-Value | Species | C-Value | Species | C-Value | Species | C-Value |
| *Salix nigra* | 2 | | | *Ailanthus altissima* | 0 | | |
| *Prunus serotina* | 3 | | | *Ligustrum obtusifolium* | 0 | | |
| *Acer rubrum* | 3 | | | *Rosa multiflora* | 0 | | |
| *Platanus occidentalis* | 5 | | | *Elaeagnus umbellata* | 0 | | |
| | | | | *Euonymus alatus* | 0 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Sample Variable 9 within the entire catchment of the SAR.**

| 9 | $V_{FOREST}$ | Percent cover of forested area within the entire watershed that provides water to the perennial stream.  Using GIS or aerial photos, enter the estimated percent cover of forest directly, or the acreage of the entire watershed and then the acreage of forested area, below (direct measure will take precedence if both are entered) . | 25.1 % |
|---|---|---|---|

Estimated percent cover of forest in the catchment of the SAR:

OR

Estimated acreage for the catchment of the SAR: 8630160

Estimated acreage of forest in the catchment of the SAR: 2166373

| Summary: SAR Number 8 | | | Notes: |
|---|---|---|---|
| Variable | Value | VSI | DO: 9.82, Conductivity: 292.8, pH: 8.42 |
| $V_{CCANOPY}$ | 52 % | 0.47 | |
| $V_{EMBED}$ | 1.2 | 0.07 | |
| $V_{SUBSTRATE}$ | 1.00 in | 0.29 | |
| $V_{BANKSTAB}$ | 108 % | 0.00 | |
| $V_{LWD}$ | 3.7 | 0.26 | |
| $V_{TDBH}$ | 7.8 in | 0.84 | |
| $V_{TDEN}$ | 148.4 /ac | 1.00 | |
| $V_{CVALUE}$ | 1.40 | 0.32 | |
| $V_{FOREST}$ | 25.1 % | 0.08 | |

# LPG Land & Development Company

# Rapid Bioassessment Protocol (RBP) Field Data Sheets

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| STREAM NAME  S602 | LOCATION  LPG   Morgantown, WV |
|---|---|
| SITE ID #  SAR-1     REACH ID | STREAM CLASS  Intermittent |
| UTM N _____ UTM E _____ | RIVER BASIN |
| STORET # | AGENCY  CEI |
| INVESTIGATORS  IPT/DGR | |
| FORM COMPLETED BY   IPT/DGR | DATE 5/2/2018   TIME ___ . ___ AM | REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 15 | 20  19  18  17  16 | (15)  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment.  Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE 16 | 20  19  18  17  (16) | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/ depth regime (usually slow-deep). |
| | SCORE 10 | 20  19  18  17  16 | 15  14  13  12  11 | (10)  9  8  7  6 | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 10 | 20  19  18  17  16 | 15  14  13  12  11 | (10)  9  8  7  6 | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 15 | 20  19  18  17  16 | (15)  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |

Form # EH - _____

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | **Optimal** | **Suboptimal** | **Marginal** | **Poor** |
| 6. Channel Alteration | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE 17 | 20  19  18  (17)  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| 7. Frequency of Riffles (or bends)  * Cascades dominant w/ micropools | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE 16 | 20  19  18  17  (16) | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| 8. Bank Stability (score each bank)  Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over. 5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE 7 LB) | Left Bank  10      9 | 8    (7)    6 | 5    4    3 | 2    1    0 |
| SCORE 5 RB) | Right Bank  10      9 | 8    7    6 | (5)   4    3 | 2    1    0 |
| 9. Vegetative Protection (score each bank) | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE 4 LB) | Left Bank  10      9 | 8    7    6 | 5    (4)    3 | 2    1    0 |
| SCORE 5 RB) | Right Bank  10      9 | 8    7    6 | (5)   4    3 | 2    1    0 |
| 10. Riparian Vegetative Zone Width (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE 10 LB) | Left Bank  (10)     9 | 8    7    6 | 5    4    3 | 2    1    0 |
| SCORE 10 RB) | Right Bank  (10)    9 | 8    7    6 | 5    4    3 | 2    1    0 |

*Parameters to be evaluated broader than sampling reach*

Total Score  140

# HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| | |
|---|---|
| STREAM NAME  S003 | LOCATION  LPG  Morgantown, WV |
| SITE ID # SAR-2   REACH ID _____ | STREAM CLASS  Ephemeral |
| UTM N _____  UTM E _____ | RIVER BASIN |
| STORET # | AGENCY  CEI |
| INVESTIGATORS  IPT/DGR | |
| FORM COMPLETED BY  IPT/DGR | DATE 5/2/2014  TIME _____ AM   REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE  0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment. Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE  8 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  (8)  7  6 | 5  4  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/ depth regime (usually slow-deep). |
| | SCORE  0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE  9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE  0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |

Form # EH -_____

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | Optimal | Suboptimal | Marginal | Poor |
| 6. Channel Alteration | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE 15 | 20  19  18  17  16 | (15) 14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| 7. Frequency of Riffles (or bends) | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE () | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| 8. Bank Stability (score each bank) Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over. 5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE 9 LB) | Left Bank  10  (9) | 8  7  6 | 5  4  3 | 2  1  0 |
| SCORE 9 RB) | Right Bank  10  (9) | 8  7  6 | 5  4  3 | 2  1  0 |
| 9. Vegetative Protection (score each bank) | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by native vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE 5 LB) | Left Bank  10  9 | 8  7  6 | (5)  4  3 | 2  1  0 |
| SCORE 5 RB) | Right Bank  10  9 | 8  7  6 | (5)  4  3 | 2  1  0 |
| 10. Riparian Vegetative Zone Width (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE 4 LB) | Left Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |
| SCORE 9 RB) | Right Bank  10  (9) | 8  7  6 | 5  4  3 | 2  1  0 |

*(left margin, rotated)* Parameters to be evaluated broader than sampling reach

*(left margin, handwritten)* ✱ Portion of left bank cleared for skid trail

Total Score _73_ .

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| | | | |
|---|---|---|---|
| STREAM NAME S004 | | LOCATION LPG  Morgantown  WV | |
| SITE ID # SAR-3   REACH ID _____ | | STREAM CLASS Ephemeral | |
| UTM N _____   UTM E _____ | | RIVER BASIN | |
| STORET # | | AGENCY CEI | |
| INVESTIGATORS IPT/DGR | | | |
| FORM COMPLETED BY IPT/DGR | | DATE 5/1/2018   TIME _____ AM | REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment.  Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE 4 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  (4)  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/ depth regime (usually slow-deep). |
| | SCORE 0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 7 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  (7)  6 | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | Optimal | Suboptimal | Marginal | Poor |
| 6. Channel Alteration  *Channel moved to accomodate road construction | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE 6 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  (6) | 5  4  3  2  1  0 |
| 7. Frequency of Riffles (or bends) | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE 0 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  (0) |
| 8. Bank Stability (score each bank)  Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over. 5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE 2 LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE 2 RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| 9. Vegetative Protection (score each bank)  *Stream flows down grassed hillside | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE 4 LB) | Left Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |
| SCORE 4 RB) | Right Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |
| 10. Riparian Vegetative Zone Width (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE 2 LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE 2 RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |

*Parameters to be evaluated broader than sampling reach*

Total Score  33

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| STREAM NAME S661 | | LOCATION LPG Morgantown, WV |
|---|---|---|
| SITE ID # SAR-4   REACH ID | | STREAM CLASS Intermittent |
| UTM N         UTM E | | RIVER BASIN |
| STORET # | | AGENCY CEI |
| INVESTIGATORS IPT/DGR | | |
| FORM COMPLETED BY IPT/DGR | DATE 5/1/2018  TIME .        AM | REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| **Parameters to be evaluated in sampling reach** | 1. Epifaunal Substrate/ Available Cover *evidence of scooring flows | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 7 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  (7)  6 | 5  4  3  2  1  0 |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment.  Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE 7 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  (7)  6 | 5  4  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/depth regime (usually slow-deep). |
| | SCORE 8 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  (8)  7  6 | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 5 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | (5)  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 7 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  (7)  6 | 5  4  3  2  1  0 |

Form # EH - _____

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | Optimal | Suboptimal | Marginal | Poor |
| **6. Channel Alteration** *stream flow path altered for illegal dump site* | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE  9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| **7. Frequency of Riffles (or bends)** *High gradient morphology; mostly cascades + step pools* | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE  11 | 20  19  18  17  16 | 15  14  13  12  (11) | 10  (X)  8  7  6 | 5  4  3  2  1  0 |
| **8. Bank Stability (score each bank)** Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems.  <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over.  5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE  2  LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE  2  RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| **9. Vegetative Protection (score each bank)** | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE  4  LB) | Left Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |
| SCORE  4  RB) | Right Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |
| **10. Riparian Vegetative Zone Width (score each bank riparian zone)** | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE  3  LB) | Left Bank  10  9 | 8  7  6 | 5  4  (3) | 2  1  0 |
| SCORE  4  RB) | Right Bank  10  9 | 8  7  6 | 5  (4)  3 | 2  1  0 |

*Parameters to be evaluated broader than sampling reach*

*illegal spoil fill site on right bank, altering channel flow path*

Total Score  73

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

*100' due to culvert break*

| | |
|---|---|
| STREAM NAME S005 | LOCATION UPG Morgantown, WV |
| SITE ID # SAR-5    REACH ID _____ | STREAM CLASS Intermittent |
| UTM N _____  UTM E _____ | RIVER BASIN |
| STORET # | AGENCY CEI |
| INVESTIGATORS  IPT / CR | |
| FORM COMPLETED BY  IPT / CR | DATE 5/2/2014   TIME ___ AM   REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | **Optimal** | **Suboptimal** | **Marginal** | **Poor** |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 4 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5 (4) 3  2  1  0 |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment. Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE 10 | 20  19  18  17  16 | 15  14  13  12  11 | (10) 9  8  7  6 | 5  4  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/ depth regime (usually slow-deep). |
| | SCORE 6 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  (6) | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 6 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  (6) | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 16 | 20  19  18  17  (16) | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |

*\* No coarse woody debris in channel*

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | Optimal | Suboptimal | Marginal | Poor |
| 6. Channel Alteration | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. _Bridge-culvert_ | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE 10 | 20  19  18  17  16 | 15  14  13  12  11 | (10)  9  8  7  6 | 5  4  3  2  1  0 |
| 7. Frequency of Riffles (or bends) | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE 8 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  (8)  7  6 | 5  4  3  2  1  0 |
| 8. Bank Stability (score each bank)  Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over.  5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE 5 LB) | Left Bank  10  9 | 8  7  6 | (5)  4  3 | 2  1  0 |
| SCORE 5 RB) | Right Bank  10  9 | 8  7  6 | (5)  4  3 | 2  1  0 |
| 9. Vegetative Protection (score each bank) | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE 2 LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE 2 RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| 10. Riparian Vegetative Zone Width (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE 1 LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  (0) |
| SCORE 0 RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  (0) |

Parameters to be evaluated broader than sampling reach

\* Upstream Banks - Maintained lawn

\* Mowed

\* Banks mowed to edge of water

Total Score ___ 74 ___ .

Form # EH2 -

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| STREAM NAME S006 | LOCATION LPG Morgantown, WV |
|---|---|
| SITE ID # SAB-6   REACH ID | STREAM CLASS Intermittent |
| UTM N       UTM E | RIVER BASIN |
| STORET # | AGENCY CEI |
| INVESTIGATORS IPT/CR | |
| FORM COMPLETED BY IPT/CR | DATE 5/2/2018  TIME ___ AM   REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 70% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 40-70% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 20-40% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 20% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 5 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | (5)  4  3  2  1  0 |
| | 2. Embeddedness | Gravel, cobble, and boulder particles are 0-25% surrounded by fine sediment. Layering of cobble provides diversity of niche space. | Gravel, cobble, and boulder particles are 25-50% surrounded by fine sediment. | Gravel, cobble, and boulder particles are 50-75% surrounded by fine sediment. | Gravel, cobble, and boulder particles are more than 75% surrounded by fine sediment. |
| | SCORE 9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| | 3. Velocity/Depth Regime | All four velocity/depth regimes present (slow-deep, slow-shallow, fast-deep, fast-shallow). (Slow is < 0.3 m/s, deep is > 0.5 m.) | Only 3 of the 4 regimes present (if fast-shallow is missing, score lower than if missing other regimes). | Only 2 of the 4 habitat regimes present (if fast-shallow or slow-shallow are missing, score low). | Dominated by 1 velocity/ depth regime (usually slow-deep). |
| | SCORE 8 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  (8)  7  6 | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than 5% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 5-30% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 30-50% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 50% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 7 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  (7)  6 | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 16 | 20  19  18  17  (16) | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |

\*No coarse woody debris in channel

## HABITAT ASSESSMENT FIELD DATA SHEET—HIGH GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | **Optimal** | **Suboptimal** | **Marginal** | **Poor** |
| **6. Channel Alteration** | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging. (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. _Piped from private property_ | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE _8_ | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| **7. Frequency of Riffles (or bends)** | Occurrence of riffles relatively frequent; ratio of distance between riffles divided by width of the stream <7:1 (generally 5 to 7); variety of habitat is key. In streams where riffles are continuous, placement of boulders or other large, natural obstruction is important. | Occurrence of riffles infrequent; distance between riffles divided by the width of the stream is between 7 to 15. | Occasional riffle or bend; bottom contours provide some habitat; distance between riffles divided by the width of the stream is between 15 to 25. | Generally all flat water or shallow riffles; poor habitat; distance between riffles divided by the width of the stream is a ratio of >25. |
| SCORE _6_ | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| **8. Bank Stability (score each bank)** Note: determine left or right side by facing downstream. | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over. 5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE _5_ LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  0 |
| SCORE _5_ RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  0 |
| **9. Vegetative Protection (score each bank)** | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. *Mowed lawn |
| SCORE _2_ LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE _2_ RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| **10. Riparian Vegetative Zone Width (score each bank riparian zone)** | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters: little or no riparian vegetation due to human activities. *Both banks mowed |
| SCORE _0_ LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  (0) |
| SCORE _0_ RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | 2  1  (0) |

_Parameters to be evaluated broader than sampling reach_

Total Score _73_ .

Form # EH2 -

## HABITAT ASSESSMENT FIELD DATA SHEET—LOW GRADIENT STREAMS

| | | |
|---|---|---|
| STREAM NAME  3008 | LOCATION  LPG | Morgantown, WV |
| STATION # AR-7   REACH ID# | STREAM CLASS  Perennial | |
| UTM N       UTM E | RIVER BASIN | |
| STORET # | AGENCY  CEI | |
| INVESTIGATORS  IPT/CR | | |
| FORM COMPLETED BY  IPT/CR | DATE 5/3/2018   TIME        PM | REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 50% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 30-50% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 10-30% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 10% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE  9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| | 2. Pool Substrate Characterization | Mixture of substrate materials, with gravel and firm sand prevalent; root mats and submerged vegetation common. | Mixture of soft sand, mud, or clay; mud may be dominant; some root mats and submerged vegetation present. | All mud or clay or sand bottom; little or no root mat; no submerged vegetation. | Hard-pan clay or bedrock; no root mat or vegetation. |
| | SCORE  10 | 20  19  18  17  16 | 15  14  13  12  11 | (10)  9  8  7  6 | 5  4  3  2  1  0 |
| | 3. Pool Variability | Even mix of large-shallow, large-deep, small-shallow, small-deep pools present. | Majority of pools large-deep; very  few shallow. | Shallow pools much more prevalent than deep pools. | Majority of pools small-shallow or pools absent. |
| | SCORE  9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than <20% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 20-50% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 50-80% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 80% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE  8 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  (8)  7  6 | 5  4  3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE  12 | 20  19  18  17  16 | 15  14  13  (12)  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |

Form # EL - _____

HABITAT ASSESSMENT FIELD DATA SHEET—LOW GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | Optimal | Suboptimal | Marginal | Poor |
| 6. Channel Alteration | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE  10 | 20  19  18  17  16 | 15  14  13  12  11 | (10)  9  8  7  6 | 5  4  3  2  1  0 |
| 7. Channel Sinuosity | The bends in the stream increase the stream length 3 to 4 times longer than if it was in a straight line. (Note - channel braiding is considered normal in coastal plains and other low-lying areas. This parameter is not easily rated in these areas.) | The bends in the stream increase the stream length 1 to 2 times longer than if it was in a straight line. | The bends in the stream increase the stream length 1 to 2 times longer than if it was in a straight line. | Channel straight; waterway has been channelized for a long distance. |
| SCORE  9 | 20  19  18  17  16 | 15  14  13  12  11 | 10  (9)  8  7  6 | 5  4  3  2  1  0 |
| 8. Bank Stability (score each bank) | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over.  5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE 5 (LB) | Left Bank   10   9 | 8   7   6 | (5)   4   3 | 2   1   0 |
| SCORE 5 (RB) | Right Bank   10   9 | 8   7   6 | (5)   4   3 | 2   1   0 |
| 9. Vegetative Protection (score each bank)  Note: determine left or right side by facing downstream. | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE 5 (LB) | Left Bank   10   9 | 8   7   6 | (5)   4   3 | 2   1   0 |
| SCORE 1 (RB) | Right Bank   10   9 | 8   7   6 | 5   4   3 | 2   (1)   0 |
| 10. Riparian Vegetative Zone Width (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE 4 (LB) | Left Bank   10   9 | 8   7   6 | 5   (4)   3 | 2   1   0 |
| SCORE 2 (RB) | Right Bank   10   9 | 8   7   6 | 5   4   3 | (2)   1   0 |

*left margin, rotated:* Parameters to be evaluated broader than sampling reach

*handwritten right margin:*
* Colvert, embankment (residential + Industrial)
* Stream channel likely moved to valley margin to accomodate residential development
* Downstream
* mowed to 10' buffer
* mowed
* Small amount of veg mowed to bank

Total Score  89

## HABITAT ASSESSMENT FIELD DATA SHEET—LOW GRADIENT STREAMS

| STREAM NAME 5009/COLE'S RUN | LOCATION LPG  Morgantown, WV |
|---|---|
| STATION # SAR-8    REACH ID# _____ | STREAM CLASS |
| UTM N _____  UTM E | RIVER BASIN |
| STORET # | AGENCY CET |
| INVESTIGATORS IPT/CR | |
| FORM COMPLETED BY IPT/CR | DATE 5/3/2018    TIME ___ PM | REASON FOR SURVEY |

| | Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|---|
| | | Optimal | Suboptimal | Marginal | Poor |
| Parameters to be evaluated in sampling reach | 1. Epifaunal Substrate/ Available Cover | Greater than 50% of substrate favorable for epifaunal colonization and fish cover; mix of snags, submerged logs, undercut banks, cobble or other stable habitat and at stage to allow full colonization potential (i.e., logs/snags that are not new fall and not transient). | 30-50% mix of stable habitat; well-suited for full colonization potential; adequate habitat for maintenance of populations; presence of additional substrate in the form of newfall, but not yet prepared for colonization (may rate at high end of scale). | 10-30% mix of stable habitat; habitat availability less than desirable; substrate frequently disturbed or removed. | Less than 10% stable habitat; lack of habitat is obvious; substrate unstable or lacking. |
| | SCORE 12 | 20  19  18  17  16 | 15  14  13  (12)  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| | 2. Pool Substrate Characterization | Mixture of substrate materials, with gravel and firm sand prevalent; root mats and submerged vegetation common. | Mixture of soft sand, mud, or clay; mud may be dominant; some root mats and submerged vegetation present. | All mud or clay or sand bottom; little or no root mat; no submerged vegetation. | Hard-pan clay or bedrock; no root mat or vegetation. |
| | SCORE 12 | 20  19  18  17  16 | 15  14  13  (12)  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |
| | 3. Pool Variability | Even mix of large-shallow, large-deep, small-shallow, small-deep pools present. | Majority of pools large-deep; very few shallow. | Shallow pools much more prevalent than deep pools. | Majority of pools small-shallow or pools absent. |
| | SCORE 6 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  (6) | 5  4  3  2  1  0 |
| | 4. Sediment Deposition | Little or no enlargement of islands or point bars and less than <20% of the bottom affected by sediment deposition. | Some new increase in bar formation, mostly from gravel, sand or fine sediment; 20-50% of the bottom affected; slight deposition in pools. | Moderate deposition of new gravel, sand or fine sediment on old and new bars; 50-80% of the bottom affected; sediment deposits at obstructions, constrictions, and bends; moderate deposition of pools prevalent. | Heavy deposits of fine material, increased bar development; more than 80% of the bottom changing frequently; pools almost absent due to substantial sediment deposition. |
| | SCORE 4 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  6 | 5 (4) 3  2  1  0 |
| | 5. Channel Flow Status | Water reaches base of both lower banks, and minimal amount of channel substrate is exposed. | Water fills >75% of the available channel; or <25% of channel substrate is exposed. | Water fills 25-75% of the available channel, and/or riffle substrates are mostly exposed. | Very little water in channel and mostly present as standing pools. |
| | SCORE 14 | 20  19  18  17  16 | 15  (14)  13  12  11 | 10  9  8  7  6 | 5  4  3  2  1  0 |

*Significant accumulation of fine sediment in channel

## HABITAT ASSESSMENT FIELD DATA SHEET—LOW GRADIENT STREAMS

| Habitat Parameter | Condition Category | | | |
|---|---|---|---|---|
| | **Optimal** | **Suboptimal** | **Marginal** | **Poor** |
| **6. Channel Alteration** | Channelization or dredging absent or minimal; stream with normal pattern. | Some channelization present, usually in areas of bridge abutments; evidence of past channelization, i.e., dredging, (greater than past 20 yr) may be present, but recent channelization is not present. | Channelization may be extensive; embankments or shoring structures present on both banks; and 40 to 80% of stream reach channelized and disrupted. | Banks shored with gabion or cement; over 80% of the stream reach channelized and disrupted. Instream habitat greatly altered or removed entirely. |
| SCORE  \|\| | 20  19  18  17  16 | 15  14  13  12  (11) | 10  9  8  7  6 | 5  4  3  2  1  0 |
| **7. Channel Sinuosity** | The bends in the stream increase the stream length 3 to 4 times longer than if it was in a straight line. (Note - channel braiding is considered normal in coastal plains and other low-lying areas. This parameter is not easily rated in these areas.) | The bends in the stream increase the stream length 1 to 2 times longer than if it was in a straight line. | The bends in the stream increase the stream length 1 to 2 times longer than if it was in a straight line. | Channel straight; waterway has been channelized for a long distance. |
| SCORE  6 | 20  19  18  17  16 | 15  14  13  12  11 | 10  9  8  7  (6) | 5  4  3  2  1  0 |
| **8. Bank Stability** (score each bank) | Banks stable; evidence of erosion or bank failure absent or minimal; little potential for future problems. <5% of bank affected. | Moderately stable; infrequent, small areas of erosion mostly healed over. 5-30% of bank in reach has areas of erosion. | Moderately unstable; 30-60% of bank in reach has areas of erosion; high erosion potential during floods. | Unstable; many eroded areas; "raw" areas frequent along straight sections and bends; obvious bank sloughing; 60-100% of bank has erosional scars. |
| SCORE  6  (LB) | Left Bank  10  9 | 8  7  (6) | 5  4  3 | 2  1  0 |
| SCORE  6  (RB) | Right Bank  10  9 | 8  7  (6) | 5  4  3 | 2  1  0 |
| **9. Vegetative Protection** (score each bank)  Note: determine left or right side by facing downstream. | More than 90% of the streambank surfaces and immediate riparian zone covered by native vegetation, including trees, understory shrubs, or nonwoody macrophytes; vegetative disruption through grazing or mowing minimal or not evident; almost all plants allowed to grow naturally. | 70-90% of the streambank surfaces covered by native vegetation, but one class of plants is not well-represented; disruption evident but not affecting full plant growth potential to any great extent; more than one-half of the potential plant stubble height remaining. | 50-70% of the streambank surfaces covered by vegetation; disruption obvious; patches of bare soil or closely cropped vegetation common; less than one-half of the potential plant stubble height remaining. | Less than 50% of the streambank surfaces covered by vegetation; disruption of streambank vegetation is very high; vegetation has been removed to 5 centimeters or less in average stubble height. |
| SCORE  3  (LB) | Left Bank  10  9 | 8  7  6 | 5  4  (3) | 2  1  0 |
| SCORE  3  (RB) | Right Bank  10  9 | 8  7  6 | 5  4  (3) | 2  1  0 |
| **10. Riparian Vegetative Zone Width** (score each bank riparian zone) | Width of riparian zone >18 meters; human activities (i.e., parking lots, roadbeds, clear-cuts, lawns, or crops) have not impacted zone. | Width of riparian zone 12-18 meters; human activities have impacted zone only minimally. | Width of riparian zone 6-12 meters; human activities have impacted zone a great deal. | Width of riparian zone <6 meters; little or no riparian vegetation due to human activities. |
| SCORE  2  (LB) | Left Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |
| SCORE  2  (RB) | Right Bank  10  9 | 8  7  6 | 5  4  3 | (2)  1  0 |

*(Left margin, rotated text)* Parameters to be evaluated broader than sampling reach

*(Handwritten notes, right margin)*

\* Between residential + industrial area. Piped outlets along the RB + "stabilized" Culverted.

\* Between maintained lawns - minimal Same tree + shrub cover.

Total Score  87

*Attachment F*

*Stream and Wetland Delineation Map*



Wetland WL004
0.08 AC
PEM1A

DP-7

DP-8

Waterway S001
215 LF
R4SB1/2

CLARK ROAD

Waterway S002
455 LF
R4SB1/3

DP-6

Wetland WL003
0.03 AC
PEM1A

DP-5

705 ft

Waterway S005
214 LF
R4SB3/4

Wetland WL002
0.06 AC
PEM1/SS1A

DP-4

DP-3

Waterway S006
185 LF
R4SB3

Waterway S003
233 LF
Ephemeral

1,015 ft

DP-1

DP-2

Wetland WL001
0.02 AC
PEM1A

DP-9

Waterway S007
712 LF
R4SB4/7

HEAVY HAUL ROAD

Waterway S004
252 LF
Ephemeral

DP-14

DP-13

Wetland WL006
0.06 AC
PEM2A

Waterway S010
12 LF
R2UB1

Waterway S008
336 LF
R3UB1

DP-10

**Legend**

- 🟠 Upland Data Plot (DP)
- ✕ Wetland Data Plot (DP)
- —— Project Area

**Delineated Waterways**

- – – Ephemeral
- ·–·–· Intermittent
- —— Perennial
- —— EPA Impacted Streams
- ▨ Delineated Wetlands

Wetland WL005
0.044 AC
PEM1/SS/FO1A

DP-11

DP-12

Waterway S009 / Coles Run
949 LF
R3UB1

STONE PATH LANE

**Delineated Resource Mapping**

LPG Land & Development Corporation
Monongalia County, WV

0   100   200        400
Feet

1 inch = 175 feet

N

***Attachment G***

***Historic Topographic Data***

**LPG Land and Development Company**
Coles Run and Adjoining Tributaries – Stream Impact Study
Historic Topographic Data



1902 – Topo. (USGS); Not to Scale



1933 – Topo. (USGS); Not to Scale



1960 Topo. (USGS); Not to Scale



1997 – Topo (USGS); Not to Scale

*Attachment H*

*Stream Impacts Map*



## Legend

**Streams**

- ⋯⋯ Additional Impacted Stream (yellow dotted)
- ✚ SWVM Proxy Site (purple)
- — Ephemeral (red)
- — Intermittent (green)
- — Perennial (blue)
- — Stream Assessment Reach (purple)
- — Impacted Stream (EPA Data) (yellow)
- ▭ LPG Property Boundaries (orange)
- ⋯ 2 ft Contour (Pre-disturbance)

Note:
1. No state or NWI delineated wetlands within the project area.
2. Impacted stream data derived from EPA exhibit dated 1/31/18
3. 2017 Monongalia County Aerial Provided by WV GIS Technical Center

### Stream Impacts Map

LPG Land & Development Company
Monongalia County, WV

0  100  200  400 Feet

1 inch = 200 feet

Labels on map: SAR-01, SAR-02, SAR-03, SAR-04, SAR-05, SAR-06, SAR-07, SAR-08, SAR-01 (Proxy), SAR-02 (Proxy), SAR-03 (Proxy), SAR-04 (Proxy), SAR-05 (Proxy), SAR-06 (Proxy), SAR-07 (Proxy), SAR-08 (Proxy), S002, S003, S004, S005, S006, S007, S008, S009, S010, CLARK ROAD, HEAVY HAUL ROAD, STONE PATH LANE, FAIRCHANCE ROAD, HEAVEN HILL ROAD, STROCKMAN DRIVE, 682 ft, 265 ft, 245 ft, 963 ft, 1,093 ft, 186 ft, 794 ft, 447 ft, 16" CPP, 60" CPP, 36" and 24" CPP

***Attachment A***

***Project Location Map***



**LPG Land and Development Company**
**Delineation and Mitigation – Phase 1 Services**

**Vicinity Map**

Morgantown, West Virginia
ESRI Street Map, 2018

Feet
0    1,000    2,000    3,000    4,000

Study Area

LPG Project Boundary

***Attachment B***

***Stream and Wetland Delineations Photo Log***

# COLES RUN AND ADJOINING TRIBUTARIES STREAM DELINEATIONS: PHOTOGRAPHIC RECORD

LPG Land and Development Company

Prepared by:



# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 1**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: 16" CMP at upstream extent of S001 .



**Photo 2**
<u>**Direction**</u>: Southeast
<u>**Comments**</u>: Downstream view of S001 upstream extents.



**Photo 3**
<u>**Direction**</u>: Northwest
<u>**Comments**</u>: Upstream view of S001 downstream extents.



**Photo 4**
<u>**Direction**</u>: West
<u>**Comments**</u>: Downstream view of S001 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 5**
**Direction**: Northwest
**Comments**: Upstream view of S002 upstream extents.



**Photo 6**
**Direction**: Southeast
**Comments**: Downstream view of S002 upstream extents.



**Photo 7**
**Direction**: Northwest
**Comments**: Upstream view of S002 downstream extents.



**Photo 8**
**Direction**: Southeast
**Comments**: Downstream view of S002 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 9**
**Direction**: West
**Comments**: Upstream view of S003 upstream extents.



**Photo 10**
**Direction**: East
**Comments**: Downstream view of S003 upstream extents.



**Photo 11**
**Direction**: Northwest
**Comments**: Upstream view of S003 downstream extents.



**Photo 12**
**Direction**: East
**Comments**: Downstream view of S003 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 13**
**Direction**: South
**Comments**: Upstream view of S004 upstream extents.



**Photo 14**
**Direction**: East
**Comments**: Downstream view of S004 upstream extents.



**Photo 15**
**Direction**: Southwest
**Comments**: Upstream view of S004 downstream extents.



**Photo 16**
**Direction**: East
**Comments**: Downstream view of S004 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 17**
**Direction**: Northwest
**Comments**: Upstream view of S005 upstream extents.



**Photo 18**
**Direction**: Southeast
**Comments**: Downstream view of S005 upstream extents.



**Photo 19**
**Direction**: Northeast
**Comments**: Upstream view of S005 downstream extents.



**Photo 20**
**Direction**: Southwest
**Comments**: Downstream view of S005 downstream extents.

# Photographic Record

**Century Engineering, Inc.**
<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 21**
<u>Direction</u>: Northeast
<u>Comments</u>:  12" CMP at S006 upstream extents.



**Photo 22**
<u>Direction</u>: Southwest
<u>Comments</u>: Downstream view of S006 upstream extents.



**Photo 23**
<u>Direction</u>: Northeast
<u>Comments</u>: 16" CPP discharging at S006 downstream extents.



**Photo 24**
<u>Direction</u>: Southwest
<u>Comments</u>: Downstream view of S006 downstream extents.

7

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 25**
**Direction**: Northeast
**Comments**: Upstream view of S007 upstream extents.



**Photo 26**
**Direction**: Southwest
**Comments**: Downstream view of S007 upstream extents.



**Photo 27**
**Direction**: Northwest
**Comments**: Upstream view of S007 downstream extents.



**Photo 28**
**Direction**: Southeast
**Comments**: 16" CMP at S007 downstream extents.

# Photographic Record

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 29**
<u>**Direction**</u>: East
<u>**Comments**</u>: 36" and 24" CPP at S008 upstream extents.



**Photo 30**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of S008 upstream extents.



**Photo 31**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Upstream view of S008 downstream extents.



**Photo 32**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Downstream view of S008 downstream extents. Confluence with S009 (Coles Run Mainstem).

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 33**
**Direction**: Northeast
**Comments**: 16" CPP at S009 upstream extents.



**Photo 34**
**Direction**: Southwest
**Comments**: Downstream view of S009 upstream extents. Note buried 16" CPP.



**Photo 35**
**Direction**: Northeast
**Comments**: Upstream view of S009 downstream extents.



**Photo 36**
**Direction**: Southwest
**Comments** Downstream view of S009 downstream extents.

10

# Photographic Record

**Century Engineering, Inc.**
<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 37**
<u>Direction</u>: Northeast
<u>Comments</u>: 60" damaged CPP at S010 upstream extents.



**Photo 38**
<u>Direction</u>: Southwest
<u>Comments</u>: Downstream view of S010 downstream extents. Confluence with S009 (Coles Run Mainstem).

# COLES RUN AND ADJOINING TRIBUTARIES WETLAND DELINEATIONS: PHOTOGRAPHIC RECORD

<u>LPG Land and Development Company</u>

Prepared by:



1

# Photographic Record

**Century Engineering, Inc.**
<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 1**
<u>Direction</u>: Southeast
<u>Comments</u>: Overview of Wetland WL001/data plot DP-1.



**Photo 2**
<u>Direction</u>: N/A
<u>Comments</u>: Wetland WL001/data plot DP-1 soil profile.



**Photo 3**
<u>Direction</u>: Northwest
<u>Comments</u>: Overview of upland data plot DP-2.



**Photo 4**
<u>Direction</u>: West
<u>Comments</u>: Upland data plot DP-2 soil profile.

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 5**
**Direction**: South
**Comments**: Overview of Wetland WL002/data plot DP-3.



**Photo 6**
**Direction**: N/A
**Comments**: Wetland WL002/data plot DP-3 soil profile.



**Photo 7**
**Direction**: Northwest
**Comments**: Overview of upland data plot DP-4.



**Photo 8**
**Direction**: N/A
**Comments**: Upland data plot DP-4 soil profile.

3

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 9**
**Direction**: South
**Comments**: Overview of Wetland WL003/data plot DP-5.



**Photo 10**
**Direction**: N/A
**Comments**: Wetland WL003/data plot DP-5 soil profile.



**Photo 11**
**Direction**: East
**Comments**: Overview of upland data plot DP-6.



**Photo 12**
**Direction**: N/A
**Comments**: Upland data plot DP-6 soil profile.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 13**
**Direction**: East
**Comments**: Overview of Wetland WP004/data plot DP-7.



**Photo 14**
**Direction**: N/A
**Comments**: Wetland WP004/data plot DP-7 soil profile.



**Photo 15**
**Direction**: East
**Comments**: Overview of upland data plot DP-8.



**Photo 16**
**Direction**: N/A
**Comments**: Upland data plot DP-8 soil profile.

5

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 17**
**Direction**: Northeast
**Comments**: Overview of upland data plot DP-9.



**Photo 18**
**Direction**: N/A
**Comments**: Upland data plot DP-9 soil profile.



**Photo 19**
**Direction**: Northwest
**Comments**: Overview of upland data plot DP-10.



**Photo 20**
**Direction**: N/A
**Comments**: Upland data plot DP-10 soil profile.

**6**

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 21**
**Direction**: Northeast
**Comments**: Overview of Wetland WL005/data plot DP-11.



**Photo 22**
**Direction**: N/A
**Comments**: Wetland WL005/data plot DP-11 soil profile.



**Photo 23**
**Direction**: West
**Comments**: Overview of upland data plot DP-12.



**Photo 24**
**Direction**: N/A
**Comments**: Upland data plot DP-12 soil profile.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 25**
**Direction**: Southwest
**Comments**: Overview of Wetland WP006/data plot DP-13.



**Photo 26**
**Direction**: N/A
**Comments**: Wetland WP006/data plot DP-13 soil profile.



**Photo 27**
**Direction**: East
**Comments**: Overview of upland data plot DP-14.



**Photo 28**
**Direction**: N/A
**Comments**: Upland data plot DP-14 soil profile.

*Attachment C*

*Stream and Wetland Delineation Data Forms*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                                    Date: <u>5/1/18</u>
System Name: <u>S001</u>                         Investigators: <u>IFT/DGR</u>

*Datasheet started at the downstream extent of stream, before cascading from high wall.

Classification:

Flow:  ☐ Perennial        ☒ Intermittent        ☐ Ephemeral

Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

Description of hydrology:

Direction of flow: <u>SW</u>          Average water depth (thalweg): <u>0.05'</u>

Riffle/run/pool (%): <u>__/__/__</u>          Describe connection to other waterways: <u>Disconnected</u>

<u>High gradient cascade step pool morphology</u>

Notes: <u>Flow originates an adjacent 18" corrugated metal pipe. Stream flows proceed over face of</u>
<u>excavated high wall</u>

Morphology:

Width (top of bank): <u>3.5'</u>          Average bank height: LB <u>1.5'</u>  RB <u>2'</u>

Average slope of channel: <u>10-15% @ downstream</u>
<u>extent, decreased</u>          Average slope of banks: LB <u>1:1</u>  RB <u>1:1</u>

Bottom width: <u>___</u>          Wetted width: <u>1.5'</u>          Incised? ☒ Yes  ☐ No

Bank stability: LB <u>_____</u>    RB <u>_____</u>

Has stream been altered (channelized, etc.)? ☒ Yes  ☐ No  If yes, explain: <u>Receives flow from adjacent</u>
<u>stormwater network and runoff. Flow path likely changed to accommodate soil dump site.</u>

Common substrate (channel):
☒ Boulders   ☐ Cobbles   ☐ Gravel   ☐ Concrete   ☐ Sand   ☒ Silt   ☐ Muck
☒ Bedrock   ☐ Other: _____

Riparian condition: Grasses dominate riparian area. Conditions heavily impacted by adjacent industrial
work at the downstream extent. Canopy level trees dominate in the upper 100' of stream.

Vegetated buffer: ☐ Left    ☐ Right    ☐ Both

Left buffer :        Average width _____    Type of vegetation _____

Right buffer:        Average width _____    Type of vegetation _____

Photographs & general comments (for photographs include description, direction, etc.): N/A

*11/2011*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                    Date: <u>5/1/18</u>
System Name: <u>S002</u>              Investigators: <u>IFT/DGR</u>

---

<u>Classification:</u>

Flow:  ☐ Perennial        ☒ Intermittent        ☐ Ephemeral
Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

<u>Description of hydrology</u>:

Direction of flow: <u>SE</u>            Average water depth (thalweg): <u>0.05'</u>

Riffle/run/pool (%): <u>___/___/___</u>

Describe connection to other waterways: <u>Perched</u>
<u>High gradient spring above headwall.</u>            <u>spring above headwall.</u>
<u>Mostly cascade-step-pool.</u>

Notes: <u>Perched spring above headwall.</u>

---

<u>Morphology:</u>

Width (top of bank): <u>4'</u>              Average bank height: LB <u>2'</u>  RB <u>2'</u>

Average slope of channel: <u>15-20%</u>        Average slope of banks: LB <u>1:1</u>  RB <u>1:1</u>

Bottom width: <u>1'</u>        Wetted width:              Incised? ☒ Yes  ☐ No

Bank stability: LB <u>_____</u>    RB <u>_____</u>

Has stream been altered (channelized, etc.)? ☒ Yes  ☐ No  If yes, explain: <u>Stream originates from spring</u>
<u>above headwall and flows down face of headwall.</u>

---

<u>Common substrate (channel)</u>:

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☒ Bedrock  ☐ Other: <u>_____</u>

*Bedrock found at the downstream extent

<u>Riparian condition</u>: Heavily disturbed, only grasses and forbs (non-native) in the riparian corridor at the
downstream extent; canopy level trees for the upper 75% of the stream.

Vegetated buffer: ☐ Left    ☐ Right    ☐ Both

Left buffer :        Average width <u>_____</u>    Type of vegetation <u>Oak/Hickory</u>

Right buffer:        Average width <u>_____</u>    Type of vegetation <u>Oak/Hickory</u>

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: Stream originates
from groundwater seep above headwall. Downstream 30' of stream is cleared of vegetation due to
highwall excavation. Upstream extents are under canopy.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                  Date: <u>5/1/18</u>
System Name: <u>S002 Continued</u>     Investigators: <u>IFT/DGR</u>

---

<u>Classification</u>:

Flow: ☐ Perennial      ☒ Intermittent      ☐ Ephemeral

Rapanos class: ☐ TNW   ☐ RPW   ☐ Seasonal RPW   ☐ Non-RPW

---

<u>Description of hydrology</u>:

Direction of flow: <u>SE</u>      Average water depth (thalweg): <u>0.25''</u>

Riffle/run/pool (%): <u> / / </u>      Describe connection to other waterways: <u>   </u>

Notes: <u>This stream originates from a spring/seep and flows towards the LPG site (flows over face of headwall).</u>

---

<u>Morphology</u>:

Width (top of bank): <u>5.5'</u>      Average bank height: LB <u>0.4'</u>  RB <u>0.4'</u>

Average slope of channel: <u>10%</u>      Average slope of banks: LB <u>2:1</u>  RB <u>2:1</u>

Bottom width: <u>4'</u>      Wetted width: <u>   </u>      Incised? ☒ Yes ☐ No

Bank stability: LB <u>75%</u>   RB <u>75%</u>

Has stream been altered (channelized, etc.)? ☐ Yes ☒ No  If yes, explain:

---

<u>Common substrate (channel)</u>:

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: <u>      </u>

*Bedrock found at the downstream extent

<u>Riparian condition</u>:

Vegetated buffer: ☒ Left   ☒ Right   ☒ Both

Left buffer :     Average width <u>>50'</u>   Type of vegetation <u>Oak/Hickory forest</u>

Right buffer:    Average width <u>>50'</u>   Type of vegetation <u>Oak/Hickory forest</u>

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: S002 originates from a spring and flows towards the LPG site.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                                      Date: 5/1/18
System Name: S003                      Investigators: IFT/DGR

Classification:

Flow:  ☐ Perennial         ☐ Intermittent         ☒ Ephemeral
Rapanos class:  ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

Description of hydrology:
Direction of flow:  E          Average water depth (thalweg):  0.25"
                                                            Describe connection to other waterways:  Perched
Riffle/run/pool (%):   /  /          tributary above headwall.

Notes: Flow discharges from subterranean channel ~20' above headwall. Flows over face of headwall and joins accumulated flow at the base of the headwall.

Morphology:
Width (top of bank):  1.5'          Average bank height: LB 0.5'  RB 1'
Average slope of channel: 10%          Average slope of banks: LB 1:1  RB 1:1
Bottom width:  1'          Wetted width:          Incised? ☐ Yes  ☐ No
Bank stability: LB  unstable   RB  unstable
Has stream been altered (channelized, etc.)? ☐ Yes   ☐ No  If yes, explain: Excavation at headwall and slope grading altered morphology.

Common substrate (channel):
☐ Boulders   ☐ Cobbles   ☐ Gravel   ☐ Concrete   ☐ Sand   ☐ Silt   ☐ Muck
☒ Bedrock   ☐ Other: _____
*Bedrock found at the downstream extent

Riparian condition: Grasses and forbs (mostly non-native) in riparian corridor at downstream extent; forested with intact canopy but a haul road is crossing the stream.
Vegetated buffer: ☒ Left   ☒ Right   ☐ Both
Left buffer:      Average width 100'    Type of vegetation Forest
Right buffer:     Average width 100'    Type of vegetation Forest

Photographs & general comments (for photographs include description, direction, etc.): Ephemeral stream flows from upland forest and over face of headwall.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV      Date: 5/1/18
System Name: S004      Investigators: IFT/DGR

---

Classification:

     Flow: ☐ Perennial      ☐ Intermittent      ☒ Ephemeral

     Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: __NE__      Average water depth (thalweg): *No Flow*

Riffle/run/pool (%): __/ /__      Describe connection to other waterways: ____

Notes: _____

---

Morphology:

Width (top of bank): __2'__      Average bank height: LB _0.4'-1.0'_ RB _0.4'-1.0'_

Average slope of channel: 1-4%, 8-10% at downstream extent      Average slope of banks: LB __ RB __

     Incised? ☒ Yes ☐ No

Bottom width: _1'_      Wetted width: __    Incised at the downstream extent, gradually less incision as stream proceeds uphill.

Bank stability: LB _heavily eroded_ RB _heavily eroded_

Has stream been altered (channelized, etc.)? ☐ Yes ☐ No If yes, explain: Receives flow from roadway.

---

Common substrate (channel):

☐ Boulders    ☐ Cobbles    ☒ Gravel    ☐ Concrete    ☐ Sand    ☐ Silt    ☐ Muck
☐ Bedrock    ☐ Other: _____

---

Riparian condition: Poor vegetative buffer.

Vegetated buffer: ☐ Left    ☐ Right    ☐ Both

Left buffer:      Average width _____    Type of vegetation _____

Right buffer:      Average width _____    Type of vegetation _____

---

Photographs & general comments (for photographs include description, direction, etc.): Likely anthropogenic, receives flow from adjacent gravel roadway; upstream extent receives negligible flow from groundwater seep

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                          Date: 5/1/18
System Name: S005                      Investigators: IFT/DGR

---

**Classification:**

Flow: ☐ Perennial        ☒ Intermittent        ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

**Description of hydrology:**

Direction of flow: __SW__

Riffle/run/pool (%): ___/___/___

Average water depth (thalweg): _0.50" – 1.0"_

Describe connection to other waterways: _Flows into and provides the majority of hydric influence to downstream PSS wetland. Flows are concentrated into 18" corrugated plastic pipe at downstream extent_

Notes: _____

---

**Morphology:**

Width (top of bank): _1.5'-3.0'_              Average bank height: LB _6"_  RB _6"_

Average slope of channel: _2-4%_             Average slope of banks: LB _1:1_  RB _1:1_

Bottom width: _0.75'_              Wetted width: ___        Incised? ☐ Yes ☐ No

Bank stability: LB _unstable_  RB _unstable, with mass wasting in the upper 15' of stream._

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: _Adjacent landowners regularly clear and mow the riparian corridor_

---

**Common substrate (channel):**

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☒ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

---

**Riparian condition:** Riparian corridor occupied by mowed grass and local mid-story trees and shrubs.

Vegetated buffer: ☐ Left  ☐ Right  ☐ Both

Left buffer:      Average width _____    Type of vegetation _____

Right buffer:     Average width _____    Type of vegetation _____

---

**Photographs & general comments (for photographs include description, direction, etc.):** Stream continues upstream of Clark Road.

_11/2011_

**Stream Characterization Datasheet**

Project/Site: __LPG/WV__        Date: __5/1/18__
System Name: __S006__        Investigators: __IFT/DGR__

---

Classification:

Flow: ☐ Perennial     ☒ Intermittent     ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: __SW__       Average water depth (thalweg): __1.0"__

Riffle/run/pool (%): __/__/__
       Describe connection to other waterways: _____
Mostly riffle and pool. Step-pools at upper,
higher gradient extent.

Notes: __Intermittent channel receives flow from 16" corrugated plastic pipe.__

---

Morphology:

Width (top of bank): __3'-5'__       Average bank height: LB __0.6'__ RB __0.8'__

Average slope of channel: __2%__       Average slope of banks: LB __1:1__ RB __1:1__

Bottom width: __1.5'__       Wetted width: ___       Incised? ☒ Yes ☐ No

Bank stability: LB _____ RB _____
Both banks are moderately stable. Sparse woody vegetation at the upstream extent. Mowed and cleared
for the bottom 60% of stream.

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: __15' of stream daylighted__
before piped under filled areas.

---

Common substrate (channel):

☐ Boulders   ☒ Cobbles   ☒ Gravel   ☐ Concrete   ☐ Sand   ☐ Silt   ☐ Muck
☐ Bedrock   ☐ Other: _____

---

Riparian condition: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☐ Left    ☐ Right    ☐ Both

Left buffer:       Average width < 50'     Type of vegetation __grasses and few tress__

Right buffer:      Average width < 50'     Type of vegetation __grasses and few trees__

---

Photographs & general comments (for photographs include description, direction, etc.): At the downstream extent, the stream outlets from a 16 inch corrugated plastic pipe into 24 inch pipe ; stream is daylighted for approximately 15 feet. At the downstream extent of outlet from Clark Road, the stream is degraded due to clearing by adjacent land owners.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: _LPG/WV_                    Date: _5/1/18_
System Name: _S007_              Investigators: _CR/BK_

---

Classification:

Flow:     ☐ Perennial          ☒ Intermittent          ☐ Ephemeral
Rapanos class:   ☐ TNW      ☐ RPW      ☐ Seasonal RPW          ☐ Non-RPW

---

Description of hydrology:
Direction of flow: _SW_                    Average water depth (thalweg): _0.2'_
Riffle/run/pool (%): _- / - / -_            Describe connection to other waterways: _____

Notes: _All cut systems drain towards S007 – Conveys groundwater to a 12" corrugated metal pipe._

---

Morphology:
Width (top of bank): _2.5'_                 Average bank height: LB _6"_  RB _6"_

Average slope of channel: _5%_             Average slope of banks: LB ___ RB ___
                                                        Incised? ☐ Yes ☒ No
Bottom width: _2.5'_          Wetted width: _2.5'_

Bank stability: LB _____ RB _____
Both banks are moderately stable. Sparse woody vegetation at the upstream extent. Mowed and cleared for the bottom 60% of stream.

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: _The channel conveys all cut systems (hilltop) to a 12" reinforced concrete pipe inlet; goes beneath staging area._

---

Common substrate (channel):
☐ Boulders   ☐ Cobbles   ☐ Gravel   ☐ Concrete   ☒ Sand   ☒ Silt   ☐ Muck
☐ Bedrock   ☒ Other: _____vegetated_

---

Riparian condition: Few trees in floodplain regularly cleared and mowed.
Vegetated buffer: ☐ Left   ☐ Right   ☐ Both
Left buffer:       Average width _0'_    Type of vegetation _N/A_
Right buffer:      Average width _0'_    Type of vegetation _N/A_

---

Photographs & general comments (for photographs include description, direction, etc.):

*11/2011*

**Stream Characterization Datasheet**

Project/Site: __LPG/WV__                    Date: __5/1/18__
System Name: __S008__          Investigators: __IFT/DGR__
*Non-impacted stream (Not on LPG property)

Classification:

Flow:  ☒ Perennial          ☐ Intermittent          ☐ Ephemeral
Rapanos class:  ☐ TNW      ☐ RPW      ☐ Seasonal RPW      ☐ Non-RPW

Description of hydrology:

Direction of flow: __NW__          Average water depth (thalweg): __2-4"__

Riffle/run/pool (%): __/  /__          Describe connection to other waterways: __Unnamed tributary to Cole's Run.__

Notes: __The tributary receives flow, from a 24" and 36" corrugated plastic pipe culverts, below the roadway. Stream is likely encapsulated to serve adjacent residential development.__

Morphology:

Width (top of bank): __4.5'__          Average bank height: LB _0.5'_  RB _0.5'_

Average slope of channel: __2-3%__          Average slope of banks: LB __1:1__  RB __1:1__

Bottom width: __3'__          Wetted width: ____          Incised? ☒ Yes  ☐ No

Bank stability: LB _____  RB _____

Has stream been altered (channelized, etc.)? ☒ Yes  ☐ No  If yes, explain: __The stream flow path likely altered to allow greater foot print for adjacent residential development.__

Common substrate (channel):

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

Riparian condition: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☒ Left  ☒ Right  ☐ Both

Left buffer:          Average width __15'__    Type of vegetation _____

Right buffer:          Average width __15'__    Type of vegetation _____

Photographs & general comments (for photographs include description, direction, etc.): The stream does not impact LPG area, but is a tributary to Cole's Run. Joins Cole's Run at the junction with a 24 inch corrugated plastic pipe that drains the LPG impact area.

**Stream Characterization Datasheet**

Project/Site: <u>LPG/WV</u>                                  Date: <u>5/1/18</u>
System Name: <u>S009</u>                        Investigators: <u>IFT/DGR</u>

---

<u>Classification</u>:

Flow: ☒ Perennial          ☐ Intermittent          ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW       ☐ Non-RPW

---

<u>Description of hydrology</u>:

Direction of flow: <u>SW</u>                  Average water depth (thalweg): <u>3"-6"</u>

Riffle/run/pool (%): <u>  /   /  </u>          Describe connection to other waterways: <u>Cole's Run flows</u>
<u>  Primarily riffle-pool with some steps.  </u>    <u>to Cheat River.</u>

Notes: _____

---

<u>Morphology</u>:

Width (top of bank): <u>3'</u>                  Average bank height: LB <u>8"</u>   RB <u>8"</u>

Average slope of channel: <u>1-2%</u>              Average slope of banks: LB ____ RB ____

Bottom width: <u>5-6'</u>          Wetted width: ____          Incised? ☐ Yes ☐ No

Bank stability: LB <u>Poor (borders apartments)</u>  RB <u>Wooded at times. In proximity to graded hillside (LPG</u>
<u>impacts).</u>

Has stream been altered (channelized, etc.)? ☒ Yes ☐ No  If yes, explain: <u>Stream is shifted in proximity</u>
<u>to the grading on the right bank.</u>

---

<u>Common substrate (channel)</u>:

☐ Boulders   ☒ Cobbles   ☒ Gravel   ☐ Concrete   ☐ Sand   ☐ Silt   ☐ Muck
☐ Bedrock   ☐ Other: _____

---

<u>Riparian condition</u>: Few trees in floodplain regularly cleared and mowed.

Vegetated buffer: ☒ Left   ☒ Right   ☐ Both

Left buffer:       Average width <u>9'</u>     Type of vegetation <u>FAC-FACW shrubs/small trees</u>

Right buffer:      Average width <u>10'</u>    Type of vegetation <u>FAC-FACW shrubs/small trees</u>

---

<u>Photographs & general comments (for photographs include description, direction, etc.)</u>: Cole's Run is the primary perennial stream draining the LPG site. Within the project area, the stream flows between adjacent apartments and graded hillslope. The stream is highly degraded with extreme particle embededness, and with extensive algae growth in channel. The flow originates from a 24 inch corrugated metal pipe.

*11/2011*

**Stream Characterization Datasheet**

Project/Site: LPG/WV                    Date: 5/1/18
System Name: S010              Investigators: IFT/DGR

---

Classification:

Flow: ☒ Perennial          ☐ Intermittent          ☐ Ephemeral

Rapanos class: ☐ TNW    ☐ RPW    ☐ Seasonal RPW    ☐ Non-RPW

---

Description of hydrology:

Direction of flow: SE          Average water depth (thalweg): 1"

Riffle/run/pool (%): / /          Describe connection to other waterways: Direct tributary to
riffle-pool                    Cole's Run.

Notes: 12 feet of channel draining into Cole's Run (failed culvert).

---

Morphology:

Width (top of bank): 5'          Average bank height: LB 6"  RB 6"

Average slope of channel: 1%          Average slope of banks: LB ___ RB ___

Bottom width: 3.5'          Wetted width: ___          Incised? ☐ Yes ☐ No

Bank stability: LB _____  RB _____

Has stream been altered (channelized, etc.)? ☒ Yes  ☐ No  If yes, explain: The stream is anthropogenic,
originates from a culvert below LPG impact area.

---

Common substrate (channel):

☐ Boulders  ☒ Cobbles  ☒ Gravel  ☐ Concrete  ☐ Sand  ☐ Silt  ☐ Muck
☐ Bedrock  ☐ Other: _____

---

Riparian condition: No Buffer

Vegetated buffer: ☐ Left    ☐ Right    ☐ Both

Left buffer:     Average width ___    Type of vegetation ___

Right buffer:    Average width ___    Type of vegetation ___

---

Photographs & general comments (for photographs include description, direction, etc.): The tributary is
likely accumulated flow from stormwater/stream in the LPG area. The total stream length is 12 feet.

*11/2011*

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monologia | Sampling Date: | 5/1/18 |
|---|---|---|---|---|---|

Applicant/Owner: LPG Land and Development State: WV Sampling Point: DP-1

Investigator(s): CR/BK  Section,Township, Range:

Landform (hillslope, terrace, etc.) Swale  Local relief (concave, convex, none): Concave  Slope (%): 5%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau  Lat: 39.687692  Long: -79.836283  Datum: NAD 83

Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC)  NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year? Yes ☑ No ☐ (If no, explain in Remarks.)

Are Vegetation N , Soil Y , or Hydrology Y Significantly disturbed?  Are "Normal Circumstances" present? Yes ☑ No ☐

Are Vegetation N , Soil N , or Hydrology N Naturally problematic? (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ | |

Remarks:

Within linear PEM wetland WL001 (6 flags). WL001 originates at a reinforced concrete pipe that pipes runoff from the adjacent roadway and drains northwest to another corrugated pipe.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

☑ Surface Water (A1)
☑ High Water Table (A2)
☑ Saturation (A3)
☐ Water marks (B1)
☑ Sediment Deposits (B2)
☑ Drift Deposits (B3)
☐ Algal Mat or Crust (B4)
☐ Iron Deposits (B5)
☐ Inundation Visible on Aerial Imagery (B7)

☐ Water-Stained Leaves (B9)
☐ Aquatic Fauna (B13)
☐ True Aquatic Plants (B14)
☐ Hydrogen Sulfide Odor (C1)
☐ Oxidized Rhizospheres on Living Roots (C3)
☐ Presence of Reduced Iron (C4)
☐ Recent Iron Reduction in Tilled Soils (C6)
☐ Thin Muck Surface (C7)
☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☑ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☑ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☑ FAC-Neutral Test (D5)

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.25" | |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface | |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface | Wetland Hydrology Present? Yes ☑ No ☐ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-1 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-1__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Salix nigra* | 2 | Yes | OBL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __1.0%__  20% total cover: __0.4%__   __2%__ = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 20 | Yes | FACW |
| 2. *Lythrum salicaria* | 5 | No | FACW |
| 3. *Typha angustifolia* | 5 | No | OBL |
| 4. *Carex lurida* | 3 | No | OBL |
| 5. *Ludwigia alternifolia* | 2 | No | FACW |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __17.5%__  20% total cover: __7.0%__   __35%__ = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-1 satisfies the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __2__ (A)

Total Number of Dominant
Species Across All Strata: __2__ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __100.0%__ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | | Multiply by: |
|---|---|---|---|
| OBL species | 10 | X 1 = | 10 |
| FACW species | 27 | X 2 = | 54 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 37 | (A) | 64 (B) |

Prevalence Index = B/A = __1.73%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [x]   No [ ]

---

**Soils**

Sampling Point: DP-1

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 4/1 | 90 | 10 YR 5/8 | 10 | C | M | silt loam | organics throughout |
| 4-14 | 10 YR 5/4 | 100 | - | - | - | - | silt loam | gravel throughout |
| 14+ | | | | | | | | point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Apparent soil disruption and fill. DP-1 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: 5/1/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: DP-2 |
| Investigator(s): | CR/BK | Section,Township, Range: | | N/A |
| Landform (hillslope, terrace, etc.) | Toe of slope | Local relief (concave, convex, none): | Concave | Slope (%): 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: 39.687526 | Long: -79.83592 | Datum: NAD 83 |
| Soil Map Unit Name: | Dekalb channery loam, 8 to 15 percent slopes (DaC) | | NWI classification: | |

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes [✓]   No [ ]   (If no, explain in Remarks.)

Are Vegetation ___N___ , Soil ___N___ , or Hydrology ___N___  Significantly disturbed?   Are "Normal Circumstances" present?   Yes [✓]   No [ ]

Are Vegetation ___N___ , Soil ___N___ , or Hydrology ___N___  Naturally problematic?   (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] | | | |
| Hydric Soil Present? | Yes [ ] | No [✓] | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes [ ] | No [✓] | within a Wetland? | Yes [ ] | No [✓] |

Remarks:

Upland plot for WL001.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| [ ] Surface Water (A1) | [ ] Water-Stained Leaves (B9) |
| [ ] High Water Table (A2) | [ ] Aquatic Fauna (B13) |
| [ ] Saturation (A3) | [ ] True Aquatic Plants (B14) |
| [ ] Water marks (B1) | [ ] Hydrogen Sulfide Odor (C1) |
| [ ] Sediment Deposits (B2) | [ ] Oxidized Rhizospheres on Living Roots (C3) |
| [ ] Drift Deposits (B3) | [ ] Presence of Reduced Iron (C4) |
| [ ] Algal Mat or Crust (B4) | [ ] Recent Iron Reduction in Tilled Soils (C6) |
| [ ] Iron Deposits (B5) | [ ] Thin Muck Surface (C7) |
| [ ] Inundation Visible on Aerial Imagery (B7) | [ ] Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| [ ] Surface Soil Cracks (B6) |
| [ ] Sparsely Vegetated Concave Surface (B8) |
| [ ] Drainage Patterns (B10) |
| [ ] Moss Trim Lines (B16) |
| [ ] Dry-Season Water Table (C2) |
| [ ] Crayfish Burrows (C8) |
| [ ] Saturation Visible on Aerial Imagery (C9) |
| [ ] Stunted or Stressed Plants (D1) |
| [✓] Geomorphic Position (D2) |
| [ ] Shallow Aquitard (D3) |
| [ ] Microtopographic Relief (D4) |
| [ ] FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Water Table Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes [ ] | No [✓] | Depth (inches): | N/A |

Wetland Hydrology Present?   Yes [ ]   No [ ]

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-2 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-2__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rosa multiflora* | 15 | Yes | FAC |
| 2. *Rhus typhina* | 5 | Yes | UPL |
| 3. *Viburnum dentatum* | 2 | No | FACU |
| 4. *Alnus serrulata* | 2 | No | OBL |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __12.0%__  20% total cover: __4.8%__   __24%__ = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Festuca rubra* | 20 | Yes | FACU |
| 2. *Solidago canadensis* | 8 | Yes | FACU |
| 3. *Barbarea vulgaris* | 5 | No | FACU |
| 4. *Taraxacum officinale* | 2 | No | FACU |
| 5. *Rumex crispus* | 2 | No | FAC |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __18.5%__  20% total cover: __7.4%__   __37%__ = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-2 does not satisfy the criterion for hydrophytic vegetation.

## Dominance Test worksheet

Number of Dominant Species
That are OBL, FACW, or FAC: __1__ (A)

Total Number of Dominant
Species Across All Strata: __4__ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __25.0%__ (A/B)

## Prevalence Index worksheet

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 2 | X 1 = 2 |
| FACW species | 0 | X 2 = 0 |
| FAC species | 17 | X 3 = 51 |
| FACU species | 37 | X 4 = 148 |
| UPL species | 5 | X 5 = 25 |
| Column Totals | 61 (A) | 226 (B) |

Prevalence Index = B/A = __3.70%__

## Hydrophytic Vegetation Indicators:

☐ 1. Rapid Test of Hydrophytic Vegetation
☐ 2. Dominance Test is >50%
☐ 3. Prevalence Index is ≤3.0[1]
☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

## Definitions of Vegetation Strata:

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic
Vegetation
Present?        Yes ☐     No ☑

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point:  DP-2

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-11 | 10 YR 4/3 | 90 | 10 YR 5/6 | 10 | C | M | clay loam | |
| 11-14 | 10 YR 5/1 | 100 | - | - | - | - | silt loam | gravel throughout |
| 14+ | | | | | | | | point of refusal |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:  N/A

Depth (inches):  N/A

Hydric Soil Present?    Yes ☐    No ☑

Remarks:
Disturbed soils. DP-2 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-3 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Swale | Local relief (concave, convex, none): | Concave | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.688035 | Long: | -79.836676 | Datum: | NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation __N__, Soil __Y__, or Hydrology __Y__   Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__   Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ | | |

Remarks:

Within the linear PSS portion of wetland WL002 (16 flags). Downstream of WL001 and drains towards the PSS portion of the wetland fed by a groundwater seep. Extends onto private property. Stream at the start.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☑ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☑ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☑ Microtopographic Relief (D4) |
| | | ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

DP-3 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-3__

| Tree Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  | __0%__ = Total Cover

| Sapling Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  | __0%__ = Total Cover

| Shrub Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Salix nigra | 30 | Yes | OBL |
| 2. Lindera benzoin | 20 | Yes | FAC |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __25.0%__  20% total cover: __10.0%__  | __50%__ = Total Cover

| Herb Stratum (Plot size: _5 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Impatiens capensis | 20 | Yes | FACW |
| 2. Poa trivialis | 20 | Yes | FACW |
| 3. Juncus effusus | 5 | No | FACW |
| 4. Carex lurida | 5 | No | OBL |
| 5. Typha angustifolia | 5 | No | OBL |
| 6. Ranunculus sceleratus | 5 | No | OBL |
| 7. Scirpus atrovirens | 5 | No | OBL |
| 8. Barbarea vulgaris | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __33.5%__  20% total cover: __13.4%__  | __67%__ = Total Cover

| Woody Vine Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__  | __0%__ = Total Cover

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __4__ ( A )

Total Number of Dominant
Species Across All Strata: __4__ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: __100.0%__ (A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 50 | X 1 = | 50 |
| FACW species | 45 | X 2 = | 90 |
| FAC species | 20 | X 3 = | 60 |
| FACU species | 2 | X 4 = | 8 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 117 | ( A ) | 208 ( B ) |

Prevalence Index = B/A = __1.78%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?  Yes [x]  No [ ]

Remarks: (If observed, list morphological adaptations below).
DP-3 satisfies the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-3

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-8 | 5 Y 2.5/1 | 100 | - | - | - | - | silt loam | organics throughout |
| 8-14 | 10 YR 4/2 | 100 | - | - | - | - | silt loam | |
| 14+ | | | | | | | | point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [✓] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [✓]    No [ ]

Remarks:

Disturbed soils. DP-3 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: LPG Development Stream Mitigation | City/County: Morgantown/Monongolia | Sampling Date: 5/1/18 |
| Applicant/Owner: LPG Land and Development | State: WV | Sampling Point: DP-3A |
| Investigator(s): CR/BK | Section,Township, Range: | |
| Landform (hillslope, terrace, etc.) Swale | Local relief (concave, convex, none): Concave | Slope (%): 5% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.688035 | Long: -79.836676 | Datum: NAD 83 |
| Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC) | NWI classification: N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation __N__, Soil __Y__, or Hydrology __Y__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the linear PEM portion of wetland WL002 (16 flags). Downstream of WL001 and drains towards the PSS portion of the wetland fed by a groundwater seep. Extends onto private property. Stream at the start.

## HYDROLOGY

**Wetland Hydrology Indicators:**

| Primary Indicators (minimum of one is required; check all that apply) | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☑ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☑ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☑ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☑ Microtopographic Relief (D4) |
| | | ☑ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-3A satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-3A__

| Tree Stratum (Plot size: __30 ft radius__). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Sapling Stratum (Plot size: __15 ft radius__). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

| Shrub Stratum (Plot size: __15 ft radius__). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Lindera benzoin* | 20 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __10.0%__  20% total cover: __4.0%__   __20%__ = Total Cover

| Herb Stratum (Plot size: __5 ft radius__). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Impatiens capensis* | 20 | Yes | FACW |
| 2. *Poa trivialis* | 20 | Yes | FACW |
| 3. *Juncus effusus* | 5 | No | FACW |
| 4. *Carex lurida* | 5 | No | OBL |
| 5. *Typha angustifolia* | 5 | No | OBL |
| 6. *Ranunculus sceleratus* | 5 | No | OBL |
| 7. *Scirpus atrovirens* | 5 | No | OBL |
| 8. *Barbarea vulgaris* | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __33.5%__  20% total cover: __13.4%__   __67%__ = Total Cover

| Woody Vine Stratum (Plot size: __30 ft radius__). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__   __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-3A satisfies the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __3__ (A)

Total Number of Dominant
Species Across All Strata: __3__ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __100.0%__ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 20 | X 1 = 20 |
| FACW species | 45 | X 2 = 90 |
| FAC species | 20 | X 3 = 60 |
| FACU species | 2 | X 4 = 8 |
| UPL species | 0 | X 5 = 0 |
| Column Totals | 87 (A) | 178 (B) |

Prevalence Index = B/A = __2.05%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a sepately sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?  Yes [x]  No [ ]

**Soils**

Sampling Point: DP-3A

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-8 | 5 Y 2.5/1 | 100 | - | - | - | - | silt loam | organics throughout |
| 8-14 | 10 YR 4/2 | 100 | - | - | - | - | silt loam | |
| 14+ | | | | | | | | point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [x] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:
Disturbed soils. DP-3A satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: 5/1/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: DP-4 |
| Investigator(s): | CR/BK | Section, Township, Range: | | |

Landform (hillslope, terrace, etc.) Embankment    Local relief (concave, convex, none): Convex    Slope (%): 100%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau    Lat: 39.688134    Long: -79.836922    Datum: NAD 83

Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC)    NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year? Yes ☑ No ☐ (If no, explain in Remarks.)

Are Vegetation __N__, Soil __Y__, or Hydrology __N__ Significantly disturbed?    Are "Normal Circumstances" present? Yes ☑ No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

Upland plot for WL002 (DP-3)

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

☐ Surface Water (A1)
☐ High Water Table (A2)
☐ Saturation (A3)
☐ Water marks (B1)
☐ Sediment Deposits (B2)
☐ Drift Deposits (B3)
☐ Algal Mat or Crust (B4)
☐ Iron Deposits (B5)
☐ Inundation Visible on Aerial Imagery (B7)

☐ Water-Stained Leaves (B9)
☐ Aquatic Fauna (B13)
☐ True Aquatic Plants (B14)
☐ Hydrogen Sulfide Odor (C1)
☐ Oxidized Rhizospheres on Living Roots (C3)
☐ Presence of Reduced Iron (C4)
☐ Recent Iron Reduction in Tilled Soils (C6)
☐ Thin Muck Surface (C7)
☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☐ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☐ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present? Yes ☐ No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-4 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-4___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  Carya ovata | 15 | Yes | FACU |
| 2.  Prunus serotina | 5 | No | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:  10.0%   20% total cover:  4.0% | 20% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  Carya ovata | 20 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:  10.0%   20% total cover:  4.0% | 20% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  Carya ovata | 15 | Yes | FACU |
| 2.  Vaccinium angustifolium | 10 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:  12.5%   20% total cover:  5.0% | 25% | = Total Cover | |

| Herb Stratum (Plot size:  5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  Poa pratensis | 20 | Yes | FACU |
| 2.  Festuca rubra | 20 | Yes | FACU |
| 3.  Festuca ovina | 20 | Yes | UPL |
| 4.  Trifolium repens | 5 | No | FACU |
| 5.  Solidago canadensis | 5 | No | FACU |
| 6.  Lonicera japonica | 5 | No | FACU |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover:  37.5%   20% total cover:  15.0% | 75% | = Total Cover | |

| Woody Vine Stratum (Plot size:  30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover:  0.0%   20% total cover:  0.0% | 0% | = Total Cover | |

**Domiance Test worksheet**

| | |
|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 0 (A) |
| Total Number of Dominant Species Across All Strata: | 7 (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 0.0% (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 0 | X 2 = 0 |
| FAC species | 0 | X 3 = 0 |
| FACU species | 120 | X 4 = 480 |
| UPL species | 20 | X 5 = 100 |
| Column Totals | 140 (A) | 580 (B) |

Prevalence Index = B/A =  4.14%

**Hydrophytic Vegetation Indicators:**

- ☐ 1. Rapid Test of Hydrophytic Vegetation
- ☐ 2. Dominance Test is >50%
- ☐ 3. Prevalence Index is ≤3.0[1]
- ☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- ☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
DP-4 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: DP-4

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | Matrix % | Redox Features Color (moist) | Redox % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0 -10 | 10 YR 5/4 | 100 | - | - | - | - | silt loam | |
| 10 -14 | 10 YR 5/8 | 100 | - | - | - | - | silt loam | |
| 14 + | | | | | | | | Point of refusal - roots |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.        [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [ ]    No [✓]

**Remarks:**

Compact soils. DP-4 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: WV | Sampling Point: DP-5 |
| Investigator(s): | CR/BK | Section,Township, Range: | | |

Landform (hillslope, terrace, etc.) Depression       Local relief (concave, convex, none): Concave     Slope (%): 3%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau     Lat: 39.688508     Long: -79.837894     Datum: NAD 83

Soil Map Unit Name: Gilpin-Culleoka-Upshur silt loams, 25 to 35 percent slopes (GuE)     NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation N , Soil Y , or Hydrology Y   Significantly disturbed?     Are "Normal Circumstances" present?    Yes ☑   No ☐

Are Vegetation N , Soil N , or Hydrology N   Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes | ☑ | No | ☐ | | | |
| Hydric Soil Present? | Yes | ☑ | No | ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes | ☑ | No | ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within linear PEM wetland WL003 that drains to a corrugated metal pipe.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | |
|---|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) | |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | |
| ☑ Water Marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | |

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☑ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☑ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☑ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @1" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Presence of algae. DP-5 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point:  DP-5

| Tree Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Herb Stratum (Plot size: 5 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Typha latifolia* | 15 | Yes | OBL |
| 2. *Carex lurida* | 15 | Yes | OBL |
| 3. *Juncus effusus* | 15 | Yes | FACW |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 22.5%   20% total cover: 9.0%   45% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

---

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:  3  (A)

Total Number of Dominant
Species Across All Strata:  3  (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:  100.0%  (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 30 | X 1 = | 30 |
| FACW species | 15 | X 2 = | 30 |
| FAC species | 0 | X 3 = | 0 |
| FACU species | 0 | X 4 = | 0 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 45 (A) | | 60 (B) |

Prevalence Index = B/A =  1.33%

**Hydrophytic Vegetation Indicators:**
- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic
Vegetation
Present?   Yes [x]   No [ ]

Remarks: (If observed, list morphological adaptations below).
DP-5 satisfies the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: DP-5

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-9 | 10 YR 4/1 | 85 | 10 YR 4/4 | 15 | C | M | silt loam | |
| 9-12 | 5 YR 5/2 | 100 | - | - | - | - | silt loam | gravel |
| 12 + | | | | | | | | Point of refusal - concrete |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils³:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Disturbed soils. DP-5 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | State: | WV | Sampling Point: | DP-6 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Terrace | Local relief (concave, convex, none): | Convex | Slope (%): | 2% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.6886 | Long: -79.840388 | Datum: NAD 83 |
| Soil Map Unit Name: | Dekalb very stony loam, 15 to 35 percent slopes (DdE) | | NWI classification: | N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | |
|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐  No ☑ |

Remarks:

Adjacent to cleared path.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | Secondary Indicators (minimum of two required) |
|---|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | ☐ Surface Soil Cracks (B6) |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) | ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) | ☐ Drainage Patterns (B10) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | ☐ Moss Trim Lines (B16) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | ☐ Dry-Season Water Table (C2) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | ☐ Crayfish Burrows (C8) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | ☐ Stunted or Stressed Plants (D1) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | ☐ Geomorphic Position (D2) |
| | | ☐ Shallow Aquitard (D3) |
| | | ☐ Microtopographic Relief (D4) |
| | | ☐ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes ☐    No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-4 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: ___DP-6___

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Ligustrum japonicum* | 15 | Yes | UPL |
| 2. *Rosa multiflora* | 8 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 11.5%   20% total cover: 4.6% | 23% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Digitaria ciliaris* | 10 | Yes | FAC |
| 2. *Symphyotrichum novae-angliae* | 2 | No | FACW |
| 3. *Allium canadense* | 2 | No | FACU |
| 4. | | | |
| 7. | | | |
| 50% total cover: 7.0%   20% total cover: 2.8% | 14% | = Total Cover | |

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___1___ (A)

Total Number of Dominant
Species Across All Strata: ___3___ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: ___33.3%___ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 2 | X 2 = | 4 |
| FAC species | 10 | X 3 = | 30 |
| FACU species | 10 | X 4 = | 40 |
| UPL species | 15 | X 5 = | 75 |
| Column Totals | 37 | ( A ) | 149 ( B ) |

Prevalence Index = B/A = ___4.03%___

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [ ]   No [✓]

Remarks: (If observed, list morphological adaptations below).
DP-6 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: DP-6

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 1-8 | 10 YR 5/6 | 85 | 10 YR 6/3 | 15 | D | M | clay | |
| 8-20 | 10 YR 5/6 | 100 | - | - | - | - | clay | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.        [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: _____N/A_____

Depth (inches): _____N/A_____

Hydric Soil Present?   Yes [ ]   No [✓]

**Remarks:**

DP-6 does not satisfy the criterion for hydric soil.

US Army Corps of Engineers                                                  Eastern Mountains and Piedmont- Version 2.0

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/1/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-7 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Convex | Slope (%): | 20% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.689465 | Long: | -79.839929 | Datum: | NAD 83 |
| Soil Map Unit Name: | Dekalb very stony loam, 15 to 35 percent slopes (DdE) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes  ☑    No  ☐    (If no, explain in Remarks.)

Are Vegetation  N , Soil  Y , or Hydrology  Y  Significantly disturbed?      Are "Normal Circumstances" present?   Yes ☑  No ☐

Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?      (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes | ☑ | No | ☐ | |
| Hydric Soil Present? | Yes | ☑ | No | ☐ | Is the Sampled Area |
| Wetland Hydrology Present? | Yes | ☑ | No | ☐ | within a Wetland?    Yes ☑   No ☐ |

Remarks:

Within a PEM wetland WL004. Fed by a hillslope seep. Concrete at 8 inches.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☑ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☑ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☐ Microtopographic Relief (D4)
- ☑ FAC-Neutral Test (D5)

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.25" | |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface | |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface | Wetland Hydrology Present?   Yes ☑   No ☐ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-7 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point:  DP-7

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover:  0.0%   20% total cover:  0.0%     0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover:  0.0%   20% total cover:  0.0%     0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rosa multiflora* | 5 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover:  2.5%   20% total cover:  1.0%     5% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 40 | Yes | FACW |
| 2. *Impatiens capensis* | 15 | Yes | FACW |
| 3. *Galium palustre* | 5 | No | OBL |
| 4. *Solidago rugosa* | 5 | No | FAC |
| 5. *Alliaria petiolata* | 2 | No | FACU |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover:  33.5%   20% total cover:  13.4%     67% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover:  0.0%   20% total cover:  0.0%     0% = Total Cover

Remarks: (If observed, list morphological adaptations below).
Presence of 6 snags. DP-7 satisfies the criterion for hydrophytic vegetation.

---

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:  2  ( A )

Total Number of Dominant
Species Across All Strata:  3  ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC:  66.7%  ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 5 | X 1 = 5 |
| FACW species | 55 | X 2 = 110 |
| FAC species | 5 | X 3 = 15 |
| FACU species | 7 | X 4 = 28 |
| UPL species | 0 | X 5 = 0 |
| Column Totals | 72 ( A ) | 158 ( B ) |

Prevalence Index = B/A =   2.19%

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [x]   No [ ]

---

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

**Soils**

Sampling Point: DP-7

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-1 | 10 YR 2/1 | 100 | - | - | - | - | silt loam | |
| 1-3 | 10 YR 4/1 | 90 | 10 YR 4/6 | 10 | C | M | clay loam | |
| 3-8 | 10 YR 5/2 | 80 | 10 YR 5/4 | 10 | C | M | clay | with gravel |
| | | | 10 YR 5/8 | 10 | C | M | clay | with gravel |
| 8+ | | | | | | | | POR |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☑ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils³:**

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes ☑    No ☐

**Remarks:**

DP-7 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-8 |
| Investigator(s): | CR/BK | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Convex | Slope (%): | 10% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.689199 | Long: | -79.839714 | Datum: | NAD 83 |
| Soil Map Unit Name: | Dekalb very stony loam, 15 to 35 percent slopes (DdE) | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes  ☑    No  ☐  (If no, explain in Remarks.)

Are Vegetation  N , Soil  N , or Hydrology  N  Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑  No ☐

Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

Upland plot for WL004.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| Secondary Indicators (minimum of two required) |
|---|

| | |
|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators:
- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☐ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☐ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☐ Microtopographic Relief (D4)
- ☐ FAC-Neutral Test (D5)

**Field Observations:**

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes ☐    No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-8 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point:  DP-8

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%    20% total cover: 0.0%    0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%    20% total cover: 0.0%    0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Rosa multiflora | 10 | Yes | FACU |
| 2. Rubus alumnus | 5 | Yes | FACU |
| 3. Viburnum dentatum | 2 | No | FAC |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 8.5%    20% total cover: 3.4%    17% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Lonicera japonica | 15 | Yes | FACU |
| 2. Solidago canadensis | 8 | No | FACU |
| 3. Festuca rubra | 5 | No | FACU |
| 4. Allium canadense | 5 | No | FACU |
| 5. Duchesnea indica | 3 | No | FACU |
| 6. Viola sororia | 2 | No | FAC |
| 7. Persicaria pensyvlanica | 2 | No | FACW |
| 8. Galium aparine | 2 | No | FACU |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 21.0%    20% total cover: 8.4%    42% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%    20% total cover: 0.0%    0% = Total Cover

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:     0     (A)

Total Number of Dominant
Species Across All Strata:     3     (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:     0.0%     (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 2 | X 2 = | 4 |
| FAC species | 4 | X 3 = | 12 |
| FACU species | 53 | X 4 = | 212 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 59 | ( A ) | 228 ( B ) |

Prevalence Index = B/A =     3.86%

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?     Yes ☐    No ☑

---

Remarks: (If observed, list morphological adaptations below).
DP-8 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Sampling Point: DP-8

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-3 | 10 YR 3/2 | 100 | - | | | | silt loam | |
| 3-18 | 10 YR 5/4 | 100 | - | - | - | - | clay loam | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.        ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes ☐    No ☑

Remarks:
DP-8 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: LPG Development Stream Mitigation | City/County: Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: LPG Land and Development | State: WV | Sampling Point: | DP-9 |
| Investigator(s): CR/BK | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) Hillslope | Local relief (concave, convex, none): Convex | Slope (%): | 20% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.686828 | Long: -79.841397 | Datum: NAD 83 |
| Soil Map Unit Name: Culleoka-Westmoreland silt loams, 8 to 15 percent slopes (CwC) | | NWI classification: N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes  ☑    No  ☐   (If no, explain in Remarks.)

Are Vegetation   Y  , Soil   Y  , or Hydrology   N   Significantly disturbed?      Are "Normal Circumstances" present?   Yes ☑   No ☐

Are Vegetation   N  , Soil   N  , or Hydrology   N   Naturally problematic?      (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ | | |

Remarks:

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | |
|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☐ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☐ Microtopographic Relief (D4) |
| ☐ FAC-Neutral Test (D5) |

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A | Wetland Hydrology Present?   Yes ☐   No ☑ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-9 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-9__

| Tree Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

| Sapling Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

| Shrub Stratum (Plot size: 15 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Rosa multiflora | 2 | Yes | FACU |
| 2. Rubus alumnus | 2 | Yes | FACU |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __2.0%__  20% total cover: __0.8%__    __4%__ = Total Cover

| Herb Stratum (Plot size: 5 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Poa pratensis | 15 | Yes | FACU |
| 2. Festuca rubra | 15 | Yes | FACU |
| 3. Dichanthelium clandestinum | 10 | No | FAC |
| 4. Panicum virgatum | 10 | No | FAC |
| 5. Ambrosia artemisiifolia | 8 | No | FACU |
| 6. Plantago lanceolata | 8 | No | UPL |
| 7. Trifolium repens | 8 | No | FACU |
| 8. Glechoma hederacea | 5 | No | FACU |
| 9. Taraxacum officinale | 5 | No | FACU |
| 10. Solidago canadensis | 5 | No | FACU |
| 11. Rumex crispus | 2 | No | FAC |
| 12. | | | |

50% total cover: __45.5%__  20% total cover: __18.2%__    __91%__ = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__    __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-9 does not satisfy the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: __0__ (A)

Total Number of Dominant
Species Across All Strata: __4__ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __0.0%__ (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 0 | X 2 = 0 |
| FAC species | 22 | X 3 = 66 |
| FACU species | 65 | X 4 = 260 |
| UPL species | 8 | X 5 = 40 |
| Column Totals | 95 (A) | 366 (B) |

Prevalence Index = B/A = __3.85%__

**Hydrophytic Vegetation Indicators:**

☐ 1. Rapid Test of Hydrophytic Vegetation
☐ 2. Dominance Test is >50%
☐ 3. Prevalence Index is ≤3.0[1]
☐ 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
☐ Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less than 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic
Vegetation
Present?        Yes ☐    No ☑

---

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-9

| Depth (inches) | Matrix Color (moist) | Matrix % | Redox Features Color (moist) | Redox % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-8 | 10 YR 4/4 | 100 | - | - | - | - | loam | gravel throughout |
| 8+ | | | | | | | | point of refusal |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.     [2]Location: PL=Pore Lining, M=Matrix

**Hydric Soil Indicators:**

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

**Indicators of Problematic Hydric Soils[3]:**

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

**Restrictive Layer (if observed):**

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes ☐    No ☑

**Remarks:**

Compact on embankment near a cell tower. DP-9 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-10 |
| Investigator(s): | CR/BK | Section,Township, Range: | | | | |
| Landform (hillslope, terrace, etc.) | Hillslope | Local relief (concave, convex, none): | Concave | | Slope (%): | 45% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: | 39.685899 | Long: | -79.839184 | Datum: NAD 83 |
| Soil Map Unit Name: | Gilpin-Culleoka-Upshur silt loams, 25 to 35 percent slopes (GuE) | | NWI classification: | N/A | | |

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes ☑   No ☐ (If no, explain in Remarks.)

Are Vegetation  Y , Soil  Y , or Hydrology  N  Significantly disturbed?     Are "Normal Circumstances" present?  Yes ☑  No ☐
Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ |

Remarks:

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

☐ Surface Water (A1)
☐ High Water Table (A2)
☐ Saturation (A3)
☐ Water marks (B1)
☐ Sediment Deposits (B2)
☐ Drift Deposits (B3)
☐ Algal Mat or Crust (B4)
☐ Iron Deposits (B5)
☐ Inundation Visible on Aerial Imagery (B7)

☐ Water-Stained Leaves (B9)
☐ Aquatic Fauna (B13)
☐ True Aquatic Plants (B14)
☐ Hydrogen Sulfide Odor (C1)
☐ Oxidized Rhizospheres on Living Roots (C3)
☐ Presence of Reduced Iron (C4)
☐ Recent Iron Reduction in Tilled Soils (C6)
☐ Thin Muck Surface (C7)
☐ Other (Explain in Remarks)

Secondary Indicators (minimum of two required)

☐ Surface Soil Cracks (B6)
☐ Sparsely Vegetated Concave Surface (B8)
☐ Drainage Patterns (B10)
☐ Moss Trim Lines (B16)
☐ Dry-Season Water Table (C2)
☐ Crayfish Burrows (C8)
☐ Saturation Visible on Aerial Imagery (C9)
☐ Stunted or Stressed Plants (D1)
☐ Geomorphic Position (D2)
☐ Shallow Aquitard (D3)
☐ Microtopographic Relief (D4)
☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present?   Yes ☐   No ☑

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-10 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-10__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Acer platanoides* | 50 | Yes | UPL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 25.0%   20% total cover: 10.0% | 50% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Rubus alumnus* | 20 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 10.0%   20% total cover: 4.0% | 20% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Lonicera japonica* | 25 | Yes | FACU |
| 2. *Allium canadense* | 5 | No | FACU |
| 3. *Solidago canadensis* | 5 | No | FACU |
| 4. *Viburnum dentatum* | 2 | No | FAC |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 18.5%   20% total cover: 7.4% | 37% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%   20% total cover: 0.0% | 0% | = Total Cover | |

**Dominance Test worksheet**

| | | |
|---|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 0 | (A) |
| Total Number of Dominant Species Across All Strata: | 3 | (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 0.0% | (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 0 | X 2 = | 0 |
| FAC species | 2 | X 3 = | 6 |
| FACU species | 55 | X 4 = | 220 |
| UPL species | 50 | X 5 = | 250 |
| Column Totals | 107 | (A) | 476 (B) |

Prevalence Index = B/A = ____4.45%____

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?    Yes [ ]    No [✓]

Remarks: (If observed, list morphological adaptations below).
DP-10 does not satisfy the criterion for hydrophytic vegetation.

**Soils**

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point:  DP-10

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type¹ | Loc² | | |
| 0-18 | 10 YR 3/4 | 100 | - | - | - | - | Clay loam | Gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:         N/A

Depth (inches):         N/A

Hydric Soil Present?    Yes ☐    No ☑

Remarks:

DP-10 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: DP-11 |
| Investigator(s): | CR/BK | Section, Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Floodplain | Local relief (concave, convex, none): | Concave | Slope (%): 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: 39.685173 | Long: -79.837581 | Datum: NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | | NWI classification: | N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐ (If no, explain in Remarks.)

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation __N__, Soil __N__, or Hydrology __N__ Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the PFO portion of wetland WL005.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☑ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☑ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☐ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☐ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☑ Microtopographic Relief (D4) |
| ☑ FAC-Neutral Test (D5) |

**Field Observations:**

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Fed by many corrugated plastic pipes, and Cole's Run. DP-11 satisfies the criterion for wetland hydrology.

US Army Corps of Engineers    Eastern Mountains and Piedmont- Version 2.0

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-11__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Acer rubrum* | 60 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 30.0%  20% total cover: 12.0% | 60% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Acer rubrum* | 10 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 5.0%  20% total cover: 2.0% | 10% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Elaeagnus angustifolia* | 15 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 7.5%  20% total cover: 3.0% | 15% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.  *Phalaris arundinacea* | 20 | Yes | FACW |
| 2.  *Iris virginica* | 10 | Yes | OBL |
| 3.  *Lythrum salicaria* | 10 | Yes | FACW |
| 4.  *Impatiens capensis* | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 22.5%  20% total cover: 9.0% | 45% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC: ___5___ ( A )

Total Number of Dominant
Species Across All Strata: ___6___ ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC: __83.3%__ ( A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 10 | X 1 = 10 |
| FACW species | 35 | X 2 = 70 |
| FAC species | 70 | X 3 = 210 |
| FACU species | 15 | X 4 = 60 |
| UPL species | 0 | X 5 = 0 |
| Column Totals | 130 ( A ) | 350 ( B ) |

Prevalence Index = B/A = __2.69%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [x]   No [ ]

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11 satisfies the criterion for hydrophytic vegetation.

US Army Corps of Engineers

Eastern Mountains and Piedmont- Version 2.0

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-11

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 2.5/1 | 100 | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | Point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11 satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: DP-11A |
| Investigator(s): | CR/BK | Section,Township, Range: | | | |
| Landform (hillslope, terrace, etc.) | Floodplain | Local relief (concave, convex, none): | Concave | Slope (%): | 5% |
| Subregion (LRR or MLRA): | 126 Central Allegheny Plateau | Lat: 39.685173 | Long: -79.837581 | Datum: | NAD 83 |
| Soil Map Unit Name: | Ernest silt loam, 8 to 15 percent slopes (ErC) | NWI classification: | | N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes ☑    No ☐    (If no, explain in Remarks.)

Are Vegetation  N , Soil  N , or Hydrology  N  Significantly disturbed?    Are "Normal Circumstances" present?    Yes ☑    No ☐

Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?    (If needed, explain any answers in Remarks.)

### SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ | |

Remarks:

Within the PEM portion of wetland WL005.

### HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | |
|---|---|---|
| ☑ Surface Water (A1) | ☑ Water-Stained Leaves (B9) | |
| ☑ High Water Table (A2) | ☑ Aquatic Fauna (B13) | |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) | |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | |
| ☑ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | |
| ☑ Drift Deposits (B3) | ☑ Presence of Reduced Iron (C4) | |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | |
| ☑ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | |

Secondary Indicators (minimum of two required)

- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☐ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☑ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☑ Microtopographic Relief (D4)
- ☑ FAC-Neutral Test (D5)

**Field Observations:**

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?    Yes ☑    No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Fed by many corrugated plastic pipes, and Cole's Run. DP-11A satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-11A

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Phalaris arundinacea | 20 | Yes | FACW |
| 2. Iris virginica | 10 | Yes | OBL |
| 3. Lythrum salicaria | 10 | Yes | FACW |
| 4. Impatiens capensis | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover: 22.5%  20% total cover: 9.0% | 45% | = Total Cover | |

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover: 0.0%  20% total cover: 0.0% | 0% | = Total Cover | |

**Domiance Test worksheet**

| | | |
|---|---|---|
| Number of Dominant Species That are OBL, FACW, or FAC: | 3 | (A) |
| Total Number of Dominant Species Across All Strata: | 3 | (B) |
| Percent of Dominant Speices that are OBL, FACW, or FAC: | 100.0% | (A/B) |

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 10 | X 1 = 10 |
| FACW species | 35 | X 2 = 70 |
| FAC species | 0 | X 3 = 0 |
| FACU species | 0 | X 4 = 0 |
| UPL species | 0 | X 5 = 0 |
| Column Totals | 45 (A) | 80 (B) |
| Prevalence Index = B/A = | | 1.78% |

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [x] | No [ ] |
|---|---|---|

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11A satisfies the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point:  DP-11A

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 2.5/1 | 100 | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | Point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.     ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☑ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type:  N/A

Depth (inches):  N/A

Hydric Soil Present?    Yes ☑    No ☐

Remarks:

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11A satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | | |
|---|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: | WV | Sampling Point: | DP-11B |
| Investigator(s): | CR/BK | | Section,Township, Range: | | |

| | | |
|---|---|---|
| Landform (hillslope, terrace, etc.) | Floodplain | Local relief (concave, convex, none): Concave   Slope (%): 5% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.685173 | Long: -79.837581   Datum: NAD 83 |
| Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC) | | NWI classification: N/A |

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes ☑   No ☐  (If no, explain in Remarks.)

Are Vegetation  N , Soil  N , or Hydrology  N  Significantly disturbed?     Are "Normal Circumstances" present?  Yes ☑  No ☐
Are Vegetation  N , Soil  N , or Hydrology  N  Naturally problematic?     (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | |
|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | |
| Hydric Soil Present? | Yes ☑ | No ☐ | Is the Sampled Area | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ |

Remarks:

Within the PSS portion of wetland WL005.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply) | Secondary Indicators (minimum of two required)
- ☑ Surface Water (A1)
- ☑ High Water Table (A2)
- ☑ Saturation (A3)
- ☐ Water marks (B1)
- ☑ Sediment Deposits (B2)
- ☑ Drift Deposits (B3)
- ☐ Algal Mat or Crust (B4)
- ☑ Iron Deposits (B5)
- ☐ Inundation Visible on Aerial Imagery (B7)

- ☑ Water-Stained Leaves (B9)
- ☐ Aquatic Fauna (B13)
- ☐ True Aquatic Plants (B14)
- ☐ Hydrogen Sulfide Odor (C1)
- ☐ Oxidized Rhizospheres on Living Roots (C3)
- ☑ Presence of Reduced Iron (C4)
- ☐ Recent Iron Reduction in Tilled Soils (C6)
- ☐ Thin Muck Surface (C7)
- ☐ Other (Explain in Remarks)

- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☐ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☑ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☑ Microtopographic Relief (D4)
- ☑ FAC-Neutral Test (D5)

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | @ 0.50" |
| Water Table Present? | Yes ☑ | No ☐ | Depth (inches): | @ Surface |
| Saturation Present? (includes capillary fringe) | Yes ☑ | No ☐ | Depth (inches): | @ Surface |

Wetland Hydrology Present?   Yes ☑   No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
Fed by many corrugated platic pipes, and Cole's Run. DP-11B satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: __DP-11B__

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__     __0%__ = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__     __0%__ = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Salix sericea* | 40 | Yes | OBL |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: __20.0%__  20% total cover: __8.0%__     __40%__ = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Phalaris arundinacea* | 20 | Yes | FACW |
| 2. *Iris virginica* | 10 | Yes | OBL |
| 3. *Lythrum salicaria* | 10 | Yes | FACW |
| 4. *Impatiens capensis* | 5 | No | FACW |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: __22.5%__  20% total cover: __9.0%__     __45%__ = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: __0.0%__  20% total cover: __0.0%__     __0%__ = Total Cover

Remarks: (If observed, list morphological adaptations below).
Presence of black cherry snags. DP-11B satisfies the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:  __4__  (A)

Total Number of Dominant
Species Across All Strata:  __4__  (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:  __100.0%__  (A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | | |
|---|---|---|---|---|
| OBL species | 50 | X 1 | = | 50 |
| FACW species | 35 | X 2 | = | 70 |
| FAC species | 0 | X 3 | = | 0 |
| FACU species | 0 | X 4 | = | 0 |
| UPL species | 0 | X 5 | = | 0 |
| Column Totals | 85 | ( A ) | | 120  ( B ) |

Prevalence Index = B/A =  __1.41%__

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes  [x]   No  [ ]

---

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: __DP-11B__

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type[1] | Loc[2] | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-4 | 5 Y 2.5/1 | 100 | - | - | - | - | Sandy loam | |
| 4-10 | 10 YR 4/2 | 80 | 10 YR 5/4 | 20 | C | M | Sandy loam | |
| 10-12 | 10 YR 4/1 | 100 | - | - | - | - | Sandy loam | |
| 12+ | | | | | | | | Point of refusal - gravel |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

[1]Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    [2]Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [x] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: __N/A__

Depth (inches): __N/A__

Hydric Soil Present?    Yes [x]    No [ ]

Remarks:

Presence of disturbed soils due to gravel, fill, and deposition from surrounding embankment and residential areas. DP-11B satisfies the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: LPG Development Stream Mitigation | City/County: Morgantown/Monongolia | Sampling Date: 5/2/18 | |
| Applicant/Owner: LPG Land and Development | State: WV | Sampling Point: DP-12 | |
| Investigator(s): CR/BK | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) Toe of Slope | Local relief (concave, convex, none): Concave | Slope (%): 15% | |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.685068 | Long: -79.837593 | Datum: NAD 83 |
| Soil Map Unit Name: Ernest silt loam, 8 to 15 percent slopes (ErC) | | NWI classification: N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year?    Yes [✓]    No [ ]    (If no, explain in Remarks.)

Are Vegetation    Y , Soil    Y , or Hydrology    N  Significantly disturbed?    Are "Normal Circumstances" present?   Yes [✓]   No [ ]

Are Vegetation    N , Soil    N , or Hydrology    N  Naturally problematic?    (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes [ ] | No [✓] | | | | |
| Hydric Soil Present? | Yes [ ] | No [✓] | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes [ ] | No [✓] | within a Wetland? | Yes [ ] | No [✓] | |

Remarks:

Upland plot for WL005 - Maintained lawn adjacent to townhomes. Half of the plot was on maintained lawn.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | | |
|---|---|---|
| [ ] Surface Water (A1) | [ ] Water-Stained Leaves (B9) | Secondary Indicators (minimum of two required) |
| [ ] High Water Table (A2) | [ ] Aquatic Fauna (B13) | [ ] Surface Soil Cracks (B6) |
| [ ] Saturation (A3) | [ ] True Aquatic Plants (B14) | [ ] Sparsely Vegetated Concave Surface (B8) |
| [ ] Water marks (B1) | [ ] Hydrogen Sulfide Odor (C1) | [ ] Drainage Patterns (B10) |
| [ ] Sediment Deposits (B2) | [ ] Oxidized Rhizospheres on Living Roots (C3) | [ ] Moss Trim Lines (B16) |
| [ ] Drift Deposits (B3) | [ ] Presence of Reduced Iron (C4) | [ ] Dry-Season Water Table (C2) |
| [ ] Algal Mat or Crust (B4) | [ ] Recent Iron Reduction in Tilled Soils (C6) | [ ] Crayfish Burrows (C8) |
| [ ] Iron Deposits (B5) | [ ] Thin Muck Surface (C7) | [ ] Saturation Visible on Aerial Imagery (C9) |
| [ ] Inundation Visible on Aerial Imagery (B7) | [ ] Other (Explain in Remarks) | [ ] Stunted or Stressed Plants (D1) |
| | | [ ] Geomorphic Position (D2) |
| | | [ ] Shallow Aquitard (D3) |
| | | [ ] Microtopographic Relief (D4) |
| | | [ ] FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Water Table Present? | Yes [ ] | No [✓] | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes [ ] | No [✓] | Depth (inches): | N/A |

Wetland Hydrology Present?    Yes [ ]    No [✓]

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-12 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**                                     Sampling Point: __DP-12__

| Tree Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.   *Acer rubrum* | 30 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:   15.0%   20% total cover:   6.0% | 30% | = Total Cover | |

| Sapling Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.   *Acer rubrum* | 10 | Yes | FAC |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:   5.0%   20% total cover:   2.0% | 10% | = Total Cover | |

| Shrub Stratum (Plot size: _15 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.   *Elaeagnus angustifolia* | 10 | Yes | FACU |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 50% total cover:   5.0%   20% total cover:   2.0% | 10% | = Total Cover | |

| Herb Stratum (Plot size: _5 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1.   *Festuca rubra* | 50 | Yes | FACU |
| 2.   *Phalaris arundinacea* | 15 | No | FACW |
| 3.   *Vinca major* | 10 | No | UPL |
| 4.   *Lonicera japonica* | 10 | No | FACU |
| 5.   *Festuca ovina* | 5 | No | UPL |
| 6.   *Taraxacum officinale* | 5 | No | FACU |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 50% total cover:   47.5%   20% total cover:   19.0% | 95% | = Total Cover | |

| Woody Vine Stratum (Plot size: _30 ft radius_ ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |
| 50% total cover:   0.0%   20% total cover:   0.0% | 0% | = Total Cover | |

### Dominance Test worksheet

Number of Dominant Species
That are OBL, FACW, or FAC: ____2____ (A)

Total Number of Dominant
Species Across All Strata: ____4____ (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC: __50.0%__ (A/B)

### Prevalence Index worksheet

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 15 | X 2 = | 30 |
| FAC species | 40 | X 3 = | 120 |
| FACU species | 75 | X 4 = | 300 |
| UPL species | 15 | X 5 = | 75 |
| Column Totals | 145 | (A) | 525  (B) |

Prevalence Index = B/A =      3.62%

### Hydrophytic Vegetation Indicators:

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

### Definitions of Vegetation Strata:

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic
Vegetation
Present?          Yes [ ]   No [✓]

Remarks: (If observed, list morphological adaptations below).
Presence of Black cherry snags. DP-12 does not satisfy the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-12

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type¹ | Loc² | | |
| 0-3 | 10 YR 3/3 | 100 | - | - | - | - | Loam | |
| 3-9 | 10 YR 4/3 | 100 | | | | | Loam | |
| 9-12 | 10 YR 5/6 | 100 | | | | | Loam | |
| 12-14 | 10 YR 4/3 | 100 | | | | | Loam | |
| 14+ | | | | | | | | Point of refusal - roots/rock |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.     ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- ☐ Histosol (A1)
- ☐ Histic Epipedon (A2)
- ☐ Black Histic (A3)
- ☐ Hydrogen Sulfide (A4)
- ☐ Stratified Layers (A5)
- ☐ 2 cm Muck (A10) (LRR N)
- ☐ Depleted Below Dark Surface (A11)
- ☐ Thick Dark Surface (A12)
- ☐ Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- ☐ Sandy Gleyed Matrix (S4)
- ☐ Sandy Redox (S5)
- ☐ Stripped Matrix (S6)

- ☐ Dark Surface (S7)
- ☐ Polyvalue Below Surace (S8) (MLRA 147,148)
- ☐ Thin Dark Surface (S9) (MLRA 147, 148)
- ☐ Loamy Gleyed Matrix (F2)
- ☐ Depleted Matrix (F3)
- ☐ Redox Dark Surface (F6)
- ☐ Depleted Dark Surface (F7)
- ☐ Redox Depressions (F8)
- ☐ Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- ☐ Umbric Surface (F13) (MLRA 136, 122)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 148)
- ☐ Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- ☐ 2 cm Muck (A10) (MLRA 147)
- ☐ Coast Prairie Redox (A16) (MLRA 147, 148)
- ☐ Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- ☐ Very Shallow Dark Surface (TF12)
- ☐ Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes ☐    No ☑

Remarks:

DP-12 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | |
|---|---|---|---|
| Project/Site: LPG Development Stream Mitigation | City/County: Morgantown/Mongolia | Sampling Date: | 5/2/18 |
| Applicant/Owner: LPG Land and Development | State: WV | Sampling Point: | DP-13 |
| Investigator(s): CR/BK | Section,Township, Range: | | |
| Landform (hillslope, terrace, etc.) Swale | Local relief (concave, convex, none): Concave | Slope (%): | <2% |
| Subregion (LRR or MLRA): 126 Central Allegheny Plateau | Lat: 39.68624 | Long: -79.83502 | Datum: NAD 83 |
| Soil Map Unit Name: Dekalb channery loam, 8 to 15 percent slopes (DaC) | NWI classification: | N/A | |

Are climatic / hydrologic conditions on the site typical for this time of year? Yes ☑ No ☐ (If no, explain in Remarks.)

Are Vegetation Y , Soil Y , or Hydrology Y Significantly disturbed? Are "Normal Circumstances" present? Yes ☑ No ☐

Are Vegetation N , Soil N , or Hydrology N Naturally problematic? (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☑ | No ☐ | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☑ | No ☐ | within a Wetland? | Yes ☑ | No ☐ | |

Remarks:

Within the boomerang PEM wetland WL006 between a heavy haul road and fenceline.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required; check all that apply)

| | |
|---|---|
| ☑ Surface Water (A1) | ☐ Water-Stained Leaves (B9) |
| ☑ High Water Table (A2) | ☐ Aquatic Fauna (B13) |
| ☑ Saturation (A3) | ☐ True Aquatic Plants (B14) |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) |
| ☑ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) |

Secondary Indicators (minimum of two required)

| |
|---|
| ☑ Surface Soil Cracks (B6) |
| ☐ Sparsely Vegetated Concave Surface (B8) |
| ☑ Drainage Patterns (B10) |
| ☐ Moss Trim Lines (B16) |
| ☐ Dry-Season Water Table (C2) |
| ☐ Crayfish Burrows (C8) |
| ☐ Saturation Visible on Aerial Imagery (C9) |
| ☐ Stunted or Stressed Plants (D1) |
| ☑ Geomorphic Position (D2) |
| ☐ Shallow Aquitard (D3) |
| ☐ Microtopographic Relief (D4) |
| ☐ FAC-Neutral Test (D5) |

Field Observations:

| | | | | |
|---|---|---|---|---|
| Surface Water Present? | Yes ☑ | No ☐ | Depth (inches): | < 0.25" |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A |

Wetland Hydrology Present? Yes ☑ No ☐

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:

Presence of superficial surface water. DP-13 satisfies the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-13

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%     0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%     0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%     0% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. *Poa trivialis* | 10 | Yes | FACW |
| 2. *Juncus tenuis* | 10 | Yes | FAC |
| 3. *Juncus effusus* | 5 | No | FACW |
| 4. *Panicum virgatum* | 5 | No | FAC |
| 5. *Festuca rubra* | 5 | No | FACU |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 17.5%   20% total cover: 7.0%     35% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%     0% = Total Cover

---

**Domiance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:     2     ( A )

Total Number of Dominant
Species Across All Strata:     2     ( B )

Percent of Dominant Speices
that are OBL, FACW, or FAC:     100.0%     (A/B )

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: | |
|---|---|---|---|
| OBL species | 0 | X 1 = | 0 |
| FACW species | 15 | X 2 = | 30 |
| FAC species | 15 | X 3 = | 45 |
| FACU species | 5 | X 4 = | 20 |
| UPL species | 0 | X 5 = | 0 |
| Column Totals | 35 | ( A ) | 95 ( B ) |

Prevalence Index = B/A =     2.71%

**Hydrophytic Vegetation Indicators:**

- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [x] 2. Dominance Test is >50%
- [x] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a separte sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

| Hydrophytic Vegetation Present? | Yes [x] | No [ ] |
|---|---|---|

---

Remarks: (If observed, list morphological adaptations below).
Presence of algal mat. DP-13 satisfies the criterion for hydrophytic vegetation.

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-13

| Depth (inches) | Matrix | | Redox Features | | | | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| | Color (moist) | % | Color (moist) | % | Type¹ | Loc² | | |
| 0-4 | 10 YR 5/3 | 100 | - | - | - | - | Clay loam | |
| 4-14 | 10 YR 5/3 | 100 | - | - | - | - | Sandy Loam | gravel |
| 14-18 | 2.5 Y 5/4 | 100 | - | - | - | - | Clay | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils³:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [x] Other (Explain in Remarks):

³Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: Clay

Depth (inches): @ 14"

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:

Soils are disturbed, compact, and filled with gravel throughout .DP-13 does not satisfy the criterion for hydric soil.

## WETLAND DETERMINATION DATA FORM- Eastern Mountains and Piedmont

| | | | | |
|---|---|---|---|---|
| Project/Site: | LPG Development Stream Mitigation | City/County: | Morgantown/Monongolia | Sampling Date: 5/2/18 |
| Applicant/Owner: | LPG Land and Development | | State: WV | Sampling Point: DP-14 |
| Investigator(s): | CR/BK | Section,Township, Range: | | |

Landform (hillslope, terrace, etc.)  Toe of embankment     Local relief (concave, convex, none):  Concave     Slope (%): 25%

Subregion (LRR or MLRA): 126 Central Allegheny Plateau   Lat: 39.686287    Long: -79.834981   Datum: NAD 83

Soil Map Unit Name: Dekalb channery loam, 8 to 15 percent slopes (DaC)     NWI classification: N/A

Are climatic / hydrologic conditions on the site typical for this time of year?   Yes ☑   No ☐   (If no, explain in Remarks.)

Are Vegetation   Y , Soil  Y , or Hydrology   Y   Significantly disturbed?      Are "Normal Circumstances" present?   Yes ☑   No ☐

Are Vegetation   N , Soil  N , or Hydrology   N   Naturally problematic?      (If needed, explain any answers in Remarks.)

## SUMMARY OF FINDINGS - Attach site map showing sampling point locations, transects, important features, etc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hydrophytic Vegetation Present? | Yes ☐ | No ☑ | | | | |
| Hydric Soil Present? | Yes ☐ | No ☑ | Is the Sampled Area | | | |
| Wetland Hydrology Present? | Yes ☐ | No ☑ | within a Wetland? | Yes ☐ | No ☑ | |

Remarks:

Upland plot for WL006 - Maintained lawn adjacent to townhomes. Half of the plot was on maintained lawn.

## HYDROLOGY

**Wetland Hydrology Indicators:**

Primary Indicators (minimum of one is required: check all that apply)

| | | |
|---|---|---|
| ☐ Surface Water (A1) | ☐ Water-Stained Leaves (B9) | |
| ☐ High Water Table (A2) | ☐ Aquatic Fauna (B13) | |
| ☐ Saturation (A3) | ☐ True Aquatic Plants (B14) | |
| ☐ Water marks (B1) | ☐ Hydrogen Sulfide Odor (C1) | |
| ☐ Sediment Deposits (B2) | ☐ Oxidized Rhizospheres on Living Roots (C3) | |
| ☐ Drift Deposits (B3) | ☐ Presence of Reduced Iron (C4) | |
| ☐ Algal Mat or Crust (B4) | ☐ Recent Iron Reduction in Tilled Soils (C6) | |
| ☐ Iron Deposits (B5) | ☐ Thin Muck Surface (C7) | |
| ☐ Inundation Visible on Aerial Imagery (B7) | ☐ Other (Explain in Remarks) | |

Secondary Indicators (minimum of two required)

- ☐ Surface Soil Cracks (B6)
- ☐ Sparsely Vegetated Concave Surface (B8)
- ☐ Drainage Patterns (B10)
- ☐ Moss Trim Lines (B16)
- ☐ Dry-Season Water Table (C2)
- ☐ Crayfish Burrows (C8)
- ☐ Saturation Visible on Aerial Imagery (C9)
- ☐ Stunted or Stressed Plants (D1)
- ☐ Geomorphic Position (D2)
- ☐ Shallow Aquitard (D3)
- ☐ Microtopographic Relief (D4)
- ☐ FAC-Neutral Test (D5)

Field Observations:

| | | | | | |
|---|---|---|---|---|---|
| Surface Water Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Water Table Present? | Yes ☐ | No ☑ | Depth (inches): | N/A | |
| Saturation Present? (includes capillary fringe) | Yes ☐ | No ☑ | Depth (inches): | N/A | Wetland Hydrology Present?   Yes ☐   No ☑ |

Describe Recorded Data (stream gage, monitoring well, aerial photos, previous inspections), if available:

Remarks:
DP-14 does not satisfy the criterion for wetland hydrology.

**VEGETATION - Use scientific names of plants.**

Sampling Point: DP-14

| Tree Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Sapling Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Shrub Stratum (Plot size: 15 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

| Herb Stratum (Plot size: 5 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. Festuca rubra | 50 | Yes | FACU |
| 2. Plantago lanceolata | 15 | No | UPL |
| 3. Oxalis stricta | 15 | No | FACU |
| 4. Carex scoparia | 5 | No | FACW |
| 5. Securigera varia | 5 | No | UPL |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |

50% total cover: 45.0%   20% total cover: 18.0%   90% = Total Cover

| Woody Vine Stratum (Plot size: 30 ft radius ). | Absolute % Cover | Dominant Species? | Indicator Status |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 7. | | | |

50% total cover: 0.0%   20% total cover: 0.0%   0% = Total Cover

Remarks: (If observed, list morphological adaptations below).
DP-14 does not satisfy the criterion for hydrophytic vegetation.

---

**Dominance Test worksheet**

Number of Dominant Species
That are OBL, FACW, or FAC:   0   (A)

Total Number of Dominant
Species Across All Strata:   1   (B)

Percent of Dominant Speices
that are OBL, FACW, or FAC:   0.0%   (A/B)

**Prevalence Index worksheet**

| Total % Cover of: | | Multiply by: |
|---|---|---|
| OBL species | 0 | X 1 = 0 |
| FACW species | 5 | X 2 = 10 |
| FAC species | 0 | X 3 = 0 |
| FACU species | 65 | X 4 = 260 |
| UPL species | 20 | X 5 = 100 |
| Column Totals | 90 (A) | 370 (B) |

Prevalence Index = B/A =   4.11%

**Hydrophytic Vegetation Indicators:**
- [ ] 1. Rapid Test of Hydrophytic Vegetation
- [ ] 2. Dominance Test is >50%
- [ ] 3. Prevalence Index is ≤3.0[1]
- [ ] 4. Morphological Adaptations[1] (Provide supporting data in Remarks or on a seprate sheet)
- [ ] Problematic Hydrophytic Vegetation[1] (Explain)

[1]Indicators of hydric soil and wetland hydrology must be present, unless disturbed or problematic.

**Definitions of Vegetation Strata:**

Tree - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and 3 in. (7.6 cm) or larger in diameter at breast height (DBH).

Sapling - Woody plants, excluding woody vines, approximately 20 ft (6 m) or more in height and less then 3 in. (7.6 cm) DBH.

Shrub - Woody plants, excluding woody vines, approximately 3 to 20 ft (1 to 6 m ) in height.

Herb - All herbaceous (non-woody) plants, including herbaceous vines, regardless of size, and and woody plants, except woody vines, less than approximately 3 ft (1 m) in height

Woody Vine - All woody vines, regardless of height.

Hydrophytic Vegetation Present?   Yes [ ]   No [✓]

Soils

Profile Description: (Describe to the depth needed to document the indicator or confirm the absence of indicators.)

Sampling Point: DP-12

| Depth (inches) | Matrix Color (moist) | % | Redox Features Color (moist) | % | Type¹ | Loc² | Texture | Remarks |
|---|---|---|---|---|---|---|---|---|
| 0-12 | 10 YR 4/2 | 100 | - | - | - | - | Sandy loam | gravel throughout |
| 12+ | | | | | | | | Point of rerusal - rock/compact |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

¹Type: C=Concentration, D=Depletion, RM=Reduced Matrix, MS=Masked Sand Grains.    ²Location: PL=Pore Lining, M=Matrix

Hydric Soil Indicators:

- [ ] Histosol (A1)
- [ ] Histic Epipedon (A2)
- [ ] Black Histic (A3)
- [ ] Hydrogen Sulfide (A4)
- [ ] Stratified Layers (A5)
- [ ] 2 cm Muck (A10) (LRR N)
- [ ] Depleted Below Dark Surface (A11)
- [ ] Thick Dark Surface (A12)
- [ ] Sandy Mucky Mineral (S1)(LRR N,MLRA 147,148)
- [ ] Sandy Gleyed Matrix (S4)
- [ ] Sandy Redox (S5)
- [ ] Stripped Matrix (S6)

- [ ] Dark Surface (S7)
- [ ] Polyvalue Below Surace (S8) (MLRA 147,148)
- [ ] Thin Dark Surface (S9) (MLRA 147, 148)
- [ ] Loamy Gleyed Matrix (F2)
- [ ] Depleted Matrix (F3)
- [ ] Redox Dark Surface (F6)
- [ ] Depleted Dark Surface (F7)
- [ ] Redox Depressions (F8)
- [ ] Iron-Manganese Masses (F12) (LRR N, MLRA 136)
- [ ] Umbric Surface (F13) (MLRA 136, 122)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 148)
- [ ] Red Parent Material (F21) (MLRA 127, 147)

Indicators of Problematic Hydric Soils[3]:

- [ ] 2 cm Muck (A10) (MLRA 147)
- [ ] Coast Prairie Redox (A16) (MLRA 147, 148)
- [ ] Piedmont Floodplain Soils (F19) (MLRA 136, 147)
- [ ] Very Shallow Dark Surface (TF12)
- [ ] Other (Explain in Remarks):

[3]Indicators of hydrophytic vegetation and wetland hydrology must be present, unless disturbed or problematic.

Restrictive Layer (if observed):

Type: N/A

Depth (inches): N/A

Hydric Soil Present?    Yes [ ]    No [✓]

Remarks:

DP-14 does not satisfy the criterion for hydric soil.

*Attachment D*

*Stream Assessment Photo Log*

# COLES RUN AND ADJOINING TRIBUTARIES STREAM ASSESSMENT REACHES: PHOTOGRAPHIC RECORD

## SARs 01-08 ASSESSED MAY 2-3, 2018
## SAR-09 ASSESSED OCTOBER 15, 2018

## LPG Land and Development Company

### Prepared by:



# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 39**
**Direction**: West
**Comments**: Upstream view of SAR-01 (S002) upstream extents.



**Photo 40**
**Direction**: East
**Comments**: Downstream view of SAR-01 (S002) upstream extents.



**Photo 41**
**Direction**: Northwest
**Comments**: Upstream view of SAR-01 (S002) downstream extents.



**Photo 42**
**Direction**: Southeast
**Comments** Downstream view of SAR-01 (S002) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 43**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-01 (S002) channel substrate.



**Photo 44**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-01 (S002) channel substrate.

14

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 45**
**Direction**: West
**Comments**: Upstream view of SAR-02 (S003) upstream extents.



**Photo 46**
**Direction**: East
**Comments**: Downstream view of SAR-02 (S003) upstream extents.



**Photo 47**
**Direction**: Northwest
**Comments**: Upstream view of SAR-01 (S002) downstream extents.



**Photo 48**
**Direction**: Southeast
**Comments** Downstream view of SAR-02 (S003) downstream extents.

15

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 49**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-02 (S003) channel substrate.



**Photo 50**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-02 (S003) channel substrate.

16

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 51**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Upstream view of SAR-03 (S004) upstream extents.



**Photo 52**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: Downstream view of SAR-03 (S004) upstream extents.



**Photo 53**
<u>**Direction**</u>: Southwest
<u>**Comments**</u>: Upstream view of SAR-03 (S004) downstream extents.



**Photo 54**
<u>**Direction**</u>: East
<u>**Comments**</u> Downstream view of SAR-03 (S004) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 55**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-03 (S004) channel substrate.



**Photo 56**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-03 (S004) channel substrate.

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 57**
**Direction**: Northeast
**Comments**: Upstream view of SAR-04 (S001) upstream extents.



**Photo 58**
**Direction**: Southwest
**Comments**: Downstream view of SAR-04 (S001) upstream extents.



**Photo 59**
**Direction**: Northwest
**Comments**: Upstream view of SAR-04 (S001) downstream extents.



**Photo 60**
**Direction**: Southeast
**Comments** Downstream view of SAR-04 (S001) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 61**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-04 (S001) channel substrate.



**Photo 62**
<u>**Direction**</u>: N/A
<u>**Comments**</u>: SAR-04 (S001) channel substrate.

**Century Engineering, Inc.**
<u>**Client:** LPG Land and Development Company</u>
<u>**Project:** Coles Run Stream Impact Assessments</u>



**Photo 63**
<u>**Direction**</u>: North
<u>**Comments**</u>: Upstream view of SAR-05 (S005) upstream extents.



**Photo 64**
<u>**Direction**</u>: South
<u>**Comments**</u>: Downstream view of SAR-05 (S005) upstream extents.



**Photo 65**
<u>**Direction**</u>: Northwest
<u>**Comments**</u>: Upstream view of SAR-05 (S005) downstream extents.



**Photo 66**
<u>**Direction**</u>: Southeast
<u>**Comments**</u> Downstream view of SAR-05 (S005) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 67**
**Direction**: N/A
**Comments**: SAR-05 (S005) channel substrate.



**Photo 68**
**Direction**: N/A
**Comments**: SAR-05 (S005) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 69**
**Direction**: Northeast
**Comments**: Upstream view of SAR-06 (S006) upstream extents.



**Photo 70**
**Direction**: Southwest
**Comments**: Downstream view of SAR-06 (S006) upstream extents.



**Photo 71**
**Direction**: Northeast
**Comments**: Upstream view of SAR-06 (S006) downstream extents.



**Photo 72**
**Direction**: Southwest
**Comments** Downstream view of SAR-06 (S006) downstream extents.

23

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 73**
**Direction**: N/A
**Comments**: SAR-06 (S006) channel substrate.



**Photo 74**
**Direction**: N/A
**Comments**: SAR-06 (S006) channel substrate.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 75**
**Direction**: Northeast
**Comments**: Upstream view of SAR-07 (S008) upstream extents.



**Photo 76**
**Direction**: West
**Comments**: Downstream view of SAR-07 (S008) upstream extents.



**Photo 77**
**Direction**: East
**Comments**: Upstream view of SAR-07 (S008) downstream extents.



**Photo 78**
**Direction**: Southwest
**Comments** Downstream view of SAR-07 (S008) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 79**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 16 left bank conditions.



**Photo 80**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 16 right bank conditions.



**Photo 81**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 86 left bank conditions.



**Photo 82**
**Direction**: N/A
**Comments** SAR-07 (S008) Station 154 left bank conditions.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 83**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 288 left bank conditions.



**Photo 84**
**Direction**: N/A
**Comments**: SAR-07 (S008) Station 288 right bank conditions.



**Photo 85**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 1.



**Photo 86**
**Direction**: West
**Comments** SAR-07 (S008) HGM plot 1..

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 87**
**Direction**: Southwest
**Comments**: SAR-07 (S008) HGM plot 2.



**Photo 88**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 2.



**Photo 89**
**Direction**: Northeast
**Comments**: SAR-07 (S008) HGM plot 3.



**Photo 90**
**Direction**: Northwest
**Comments** SAR-07 (S008) HGM plot 3.

**Photographic Record**

**Century Engineering, Inc.**

<u>**Client: LPG Land and Development Company**</u>
<u>**Project: Coles Run Stream Impact Assessments**</u>



**Photo 91**
<u>**Direction**</u>: Northeast
<u>**Comments**</u>: SAR-07 (S008) HGM plot 4.



**Photo 92**
<u>**Direction**</u>: West
<u>**Comments**</u>: SAR-07 (S008) HGM plot 4.

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 93**
**Direction**: North
**Comments**: Upstream view of SAR-08 (S009) upstream extents.



**Photo 94**
**Direction**: South
**Comments**: Downstream view of SAR-08 (S009) upstream extents.



**Photo 95**
**Direction**: Northeast
**Comments**: Upstream view of SAR-08 (S009) downstream extents.



**Photo 96**
**Direction**: Southwest
**Comments** Downstream view of SAR-08 (S009) downstream extents.

**Century Engineering, Inc.**
<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 97**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-08 (S009) Station 03 left bank conditions.



**Photo 98**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-08 (S009) Station 03 right bank conditions.



**Photo 99**
<u>Direction</u>: N/A
<u>Comments</u>: SAR-08 (S009) Station 53 left bank conditions.



**Photo 100**
<u>Direction</u>: N/A
<u>Comments</u> SAR-08 (S009) Station 53 right bank conditions.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo101**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 103 left bank conditions.



**Photo 102**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 145 right bank conditions.



**Photo 103**
**Direction**: N/A
**Comments**: SAR-08 (S009) Station 215 left bank conditions.



**Photo 104**
**Direction**: N/A
**Comments** SAR-08 (S009) Station 283 right bank conditions.

32

# Photographic Record

**Century Engineering, Inc.**

<u>Client: LPG Land and Development Company</u>
<u>Project: Coles Run Stream Impact Assessments</u>



**Photo 105**
<u>Direction</u>: Northeast
<u>Comments</u>: SAR-08 (S009) HGM plot 1.



**Photo 106**
<u>Direction</u>: Southwest
<u>Comments</u>: SAR-08 (S009) HGM plot 1.



**Photo 107**
<u>Direction</u>: Southeast
<u>Comments</u>: SAR-08 (S009) HGM plot 2.



**Photo 108**
<u>Direction</u>: Northeast
<u>Comments</u> SAR-08 (S009) HGM plot 2.

33

# Photographic Record

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 109**
**Direction**: Northwest
**Comments**: SAR-08 (S009) HGM plot 3.



**Photo 110**
**Direction**: Southwest
**Comments**: SAR-08 (S009) HGM plot 3.



**Photo 111**
**Direction**: Northwest
**Comments**: SAR-08 (S009) HGM plot 4.



**Photo 112**
**Direction**: Southwest
**Comments** SAR-08 (S009) HGM plot 4.

**Century Engineering, Inc.**
Client: LPG Land and Development Company
Project: Coles Run Stream Impact Assessments



**Photo 113**
**Direction**: N/A
**Comments**: SAR-08 (S009) channel substrate. Note accretion of fine sediments

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 114**
**Direction**: North
**Comments**: Upstream view of SAR-09 (S009) upstream extents.



**Photo 115**
**Direction**: South
**Comments**: Downstream view of SAR-09 (S009) upstream extents.



**Photo 116**
**Direction**: Northeast
**Comments**: Upstream view of SAR-09 (S009) downstream extents.



**Photo 117**
**Direction**: Southwest
**Comments** Downstream view of SAR-09 (S009) downstream extents.

# Photographic Record

**Century Engineering, Inc.**
**Client: LPG Land and Development Company**
**Project: Coles Run Stream Impact Assessments**



**Photo 118**
**Direction**: Northwest
**Comments**: SAR-09 (S009) HGM plot 1.



**Photo 119**
**Direction**: Southeast
**Comments**: SAR-09 (S009) HGM plot 1.



**Photo 120**
**Direction**: East
**Comments**: SAR-09 (S009) HGM plot 2.



**Photo 121**
**Direction**: Northeast
**Comments** SAR-09 (S009) HGM plot 2.

# Photographic Record

**Century Engineering, Inc.**

**Client: LPG Land and Development Company**

**Project: Coles Run Stream Impact Assessments**



**Photo 122**
**Direction**: Southwest
**Comments**: SAR-09 (S009) HGM plot 3.



**Photo 123**
**Direction**: East
**Comments**: SAR-09 (S009) HGM plot 3.



**Photo 124**
**Direction**: Northeast
**Comments**: SAR-09 (S009) HGM plot 4.



**Photo 125**
**Direction**: Southwest
**Comments** SAR-09 (S009) HGM plot 4.

**38**

*Attachment E*

*WVSWVM and HGM Data Sheets*

**LPG Land & Development Company**

**SWVM Data Sheets—June 2018 Submission**



## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| | 101 |
| 0 + 5/10 Year Monitoring | |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.706366667 | 993 | 701.4221 | $561,137.68 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 701.4221 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | | 0 | | 0 | | 0 |

## Part VI - Mitigation Considerations (Incentives)

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 701.4221 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

**Straight Preservation Ratio**
**(v2.1, Sept 2015)**

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |

West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1 May 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.658333333 | 1093 | 719.5583333 | $575,646.67 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 719.5583333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
|---|---|

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 719.5583333 | #DIV/0! |

**Straight Preservation Ratio**
(v2.1, Sept 2015)

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
| --- | --- |
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| --- | --- |
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| --- | --- |
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| --- | --- | --- | --- |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.464166667 | 186 | 86.335 | $69,068.00 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 86.335 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) |
| --- |

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
| --- | --- |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | y |
| --- | --- |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 86.335 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
| --- | --- |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Buffer Width | Right Bank |
| --- | --- |
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Average Buffer Width/Side | 0 |
| --- | --- |

| Straight Preservation Ratio (v2.1, Sept 2015) |
| --- |

| Final Mitigation Unit Yield | |
| --- | --- |
| #DIV/0! | |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

| Temporal Loss-Construction | |
|---|---|
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).* | |
| Years | 0 |
| Sub-Total | 0 |

| Temporal Loss-Maturity | |
|---|---|
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).* | |
| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| 0% | |
| Sub-Total | 0 |

| Long-term Protection | |
|---|---|
| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.428733333 | 682 | 292.3961333 | $233,916.91 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 292.3961333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | 0 | | 0 | | 0 | |

## Part VI - Mitigation Considerations (Incentives)

| Extent of Stream Restoration |
|---|
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project* |
| *Note2: Place an "X" in the appropriate category (only select one).* |

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Extended Upland Buffer Zone |
|---|
| *Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)* |
| *Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)* |
| *Note[3]: Select the appropriate mitigation type* |

| Buffer Width | Left Bank | |
|---|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 292.3961333 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| Final Mitigation Unit Yield |
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.362183333 | 265 | 95.97858333 | $76,782.87 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 95.97858333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | 0 | | 0 | | 0 | |

## Part VI - Mitigation Considerations (Incentives)

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Buffer Width | Right Bank |
|---|---|
| 0-50 | Preservation and Re-vegetation |
| 51-150 | Preservation and Re-vegetation |

| Average Buffer Width/Side | 0 |
|---|---|

| | |
|---|---|
| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 95.97858333 | #DIV/0! |

**Straight Preservation Ratio (v2.1, Sept 2015)**

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

| Temporal Loss-Construction | | Long-term Protection | |
| --- | --- | --- | --- |
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | 0 | | |
| Sub-Total | 0 | | |
| **Temporal Loss-Maturity** | | 0 + 5/10 Year Monitoring | 101 |
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor). | | Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| --- | --- | --- | --- |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.320183333 | 245 | 78.44491667 | $62,755.93 |

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| --- | --- |
| 0% | 0 |
| Sub-Total | 0 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 78.44491667 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
| --- | --- |

| Extent of Stream Restoration | |
| --- | --- |
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project | |
| *Note2: Place an "X" in the appropriate category (only select one). | |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Extended Upland Buffer Zone |
| --- |
| *Note1: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) |
| *Note2: Enter the buffer width for each channel side (Left Bank and Right Bank) |
| *Note3: Select the appropriate mitigation type |

| Buffer Width | Left Bank | |
| --- | --- | --- |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| --- | --- |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 78.44491667 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) | |
| --- | --- |
| Final Mitigation Unit Yield | |
| #DIV/0! | |

West Virginia Stream and Wetland Valuation Metric (SWWM)
Version 2.1, 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.343783333 | 447 | 153.67115 | $122,936.92 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | |
|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 153.67115 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) |
|---|

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 153.67115 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

**Straight Preservation Ratio (v2.1, Sept 2015)**

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.327116667 | 794 | 259.7306333 | $207,784.51 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 259.7306333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ **Restoration Level 1** | |
| ☐ **Restoration Level 2** | |
| ☐ **Restoration Level 3** | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 259.7306333 | #DIV/0! |

**Extended Upland Buffer Zone**

*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| **Buffer Width** | **Right Bank** |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| **Final Mitigation Unit Yield** |
| **#DIV/0!** |

**LPG Land & Development Company**

**Revised SWVM Data Sheets—November 2018 Submission**

West Virginia Stream and Wetland Valuation Metric (SWWM)
Version 3.0, February 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017



| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | **0** |
| Sub-Total | **0** |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | **0** |
| Sub-Total | |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | **101** |
| Sub-Total | **0** |

**PART IV - Index to Unit Score Conversion**

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.6494 | 682 | 442.8908 | $354,312.64 |

| PART V - Comparison of Unit Scores and Projected Balance |
|---|

| Final Unit Score (Debit) [No Net Loss Value] | 442.8908 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | **0** | | **0** | | **0** | |

| Part VI - Mitigation Considerations (Incentives) |
|---|

**Extent of Stream Restoration**

*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach? (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | **Y** |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | **442.8908** | **#DIV/0!** |

**Extended Upland Buffer Zone**

*Note1. Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note2. Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note3. Select the appropriate mitigation type*

| | | Left Bank |
|---|---|---|
| **Buffer Width** | | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| **Buffer Width** | | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| **Average Buffer Width/Side** | **0** | |

| | Straight Preservation Ratio (v2.1, Sept 2016) |
|---|---|
| **Final Mitigation Unit Yield** | |
| **#DIV/0!** | |

Version 2.1, September 2011



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017



**PART III - Impact Factors**
(See instruction page to insert default values for MITIGATION BANKING and ILF)

| Temporal Loss-Construction | | | Long-term Protection | |
|---|---|---|---|---|
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | 0 | | | |
| Sub-Total | 0 | | | |

| Temporal Loss-Maturity | | | | |
|---|---|---|---|---|
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor). | | | | 0 + 5/10 Year Monitoring | 101 |
| | | | Sub-Total | 0 |
| % Add. Mitigation | Temporal Loss-Maturity (Years) | | | |

**PART IV - Index to Unit Score Conversion**

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.6494 | 993 | 644.8542 | $515,883.36 |

| 0% | | |
|---|---|---|
| Sub-Total | 0 | |

**PART V - Comparison of Unit Scores and Projected Balance**

| Final Unit Score (Debit) [No Net Loss Value] | 644.8542 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | 0 | | 0 | | 0 |

**Part VI - Mitigation Considerations (Incentives)**

| Extent of Stream Restoration | | | | Extended Upland Buffer Zone | |
|---|---|---|---|---|---|
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project. *Note2: Place an "X" in the appropriate category (only select one). | | | | *Note1: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) *Note2: Enter the buffer width for each channel side (Left Bank and Right Bank) *Note3: Select the appropriate mitigation type | |
| ☐ Restoration Level 1 | | | | | |
| ☐ Restoration Level 2 | | | Buffer Width | Left Bank | |
| ☐ Restoration Level 3 | | | | 0-50 | Preservation and Re-vegetation |
| | | | | 51-150 | Preservation and Re-vegetation |
| | | | Buffer Width | Right Bank | |
| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach? (Yes or No) | | Y | | 0-50 | Preservation and Re-vegetation |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | | | | 51-150 | Preservation and Re-vegetation |
| | | | Average Buffer Width/Side | 0 | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 644.8542 | #DIV/0! |

| | Straight Preservation Ratio (v2.1, Sept 2016) |
|---|---|
| Final Mitigation Unit Yield | |
| #DIV/0! | |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017



**PART III - Impact Factors**
(See instruction page to insert default values for MITIGATION BANKING and ILF)

| Temporal Loss-Construction | | Long-term Protection | |
|---|---|---|---|
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | 0 | | |
| Sub-Total | 0 | | |

| Temporal Loss-Maturity | | | |
|---|---|---|---|
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor). | | 0 + S/10 Year Monitoring | 101 |
| % Add. Mitigation | Temporal Loss-Maturity (Years) | Sub-Total | 0 |

| | | PART IV - Index to Unit Score Conversion | | |
|---|---|---|---|---|
| | | Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0% | | 0.6494 | 265 | 172.091 | $137,672.80 |
| Sub-Total | 0 | | | | |

**PART V - Comparison of Unit Scores and Projected Balance**

| Final Unit Score (Debit) [No Net Loss Value] | 172.091 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | 0 | | 0 | | | 0 |

**Part VI - Mitigation Considerations (Incentives)**

| Extent of Stream Restoration | |
|---|---|
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project *Note2: Place an "X" in the appropriate category (only select one). | |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach? (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | Y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 172.091 | #DIV/0! |

| Extended Upland Buffer Zone | | |
|---|---|---|
| *Note1. Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) *Note2. Enter the buffer width for each channel side (Left Bank and Right Bank) *Note3. Select the appropriate mitigation type | | |

| Buffer Width | Left Bank | |
|---|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 | |

| Final Mitigation Unit Yield | Straight Preservation Ratio (v2.1, Sept 2016) |
|---|---|
| #DIV/0! | |





West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

**PART III - Impact Factors**
(See instruction page to insert default values for MITIGATION BANKING and ILF)

| Temporal Loss-Construction | | Long-term Protection | |
| --- | --- | --- | --- |
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).* | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | 0 | | |
| Sub-Total | 0 | | |
| Temporal Loss-Maturity | | 0 + 3/10 Year Monitoring | 101 |
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor* | | Sub-Total | 0 |

| | | PART IV - Index to Unit Score Conversion | | |
| --- | --- | --- | --- | --- |
| % Add. Mitigation | Temporal Loss-Maturity (Years) | Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| | | 0.6494 | 245 | 159.103 | $127,282.40 |
| 0% | 0 | | | | |
| Sub-Total | | | | | |

**PART V - Comparison of Unit Scores and Projected Balance**

| Final Unit Score (Debit) [No Net Loss Value] | 159.103 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **FINAL PROJECTED NET BALANCE** | | | | 0 | | 0 | | 0 | |

**Part VI - Mitigation Considerations (Incentives)**

| Extent of Stream Restoration | | Extended Upland Buffer Zone | |
| --- | --- | --- | --- |
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project* *Note2: Place an "X" in the appropriate category (only select one).* | | *Note1: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)* *Note2: Enter the buffer width for each channel side (Left Bank and Right Bank)* *Note3: Select the appropriate mitigation type* | |

| ☐ Restoration Level 1 | |
| --- | --- |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| | Left Bank | |
| --- | --- | --- |
| Buffer Width | | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| | Right Bank | |
| Buffer Width | | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach? (Yes or No) | Y |
| --- | --- |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 159.103 | #DIV/0! |

| | Straight Preservation Ratio (v2.1, Sept 2016) |
| --- | --- |
| Final Mitigation Unit Yield | |
| #DIV/0! | |

West Virginia Stream and Wetland Valuation Metric (SWWM)
Version 2.0, January 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

| Temporal Loss-Construction | | Long-term Protection | |
|---|---|---|---|
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | 0 | | |
| Sub-Total | 0 | | |
| **Temporal Loss-Maturity** | | 0 + 5/10 Year Monitoring | 101 |
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor). | | Sub-Total | 0 |
| % Add. Mitigation | Temporal Loss-Maturity (Years) | | |
| 0% | | | |
| Sub-Total | 0 | | |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.658333333 | 1093 | 719.5583333 | $575,646.67 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 719.5583333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | | |
|---|---|---|

| Extent of Stream Restoration | | Extended Upland Buffer Zone | |
|---|---|---|---|
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project. *Note2: Place an "X" in the appropriate category (only select one). | | *Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) *Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank) *Note[3]: Select the appropriate mitigation type | |
| ☐ Restoration Level 1 | | Buffer Width | Left Bank |
| ☐ Restoration Level 2 | | 0-50 | Preservation and Re-vegetation |
| ☐ Restoration Level 3 | | 51-150 | Preservation and Re-vegetation |
| | | Buffer Width | Right Bank |
| | | 0-50 | Preservation and Re-vegetation |
| | | 51-150 | Preservation and Re-vegetation |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | |

| Average Buffer Width/Side | 0 |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 719.5583333 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| |

| Final Mitigation Unit Yield |
|---|
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

## PART III - Impact Factors
### (See instruction page to insert default values for MITIGATION BANKING and ILF)

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

### Long-term Protection

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

### PART IV - Index to Unit Score Conversion

| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
|---|---|---|---|
| 0.464166667 | 186 | 86.335 | $69,068.00 |

## PART V- Comparison of Unit Scores and Projected Balance

| Final Unit Score (Debit) [No Net Loss Value] | 86.335 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) | |
|---|---|---|---|---|---|---|---|---|---|
| **FINAL PROJECTED NET BALANCE** | | | | | 0 | | 0 | | 0 |

## Part VI - Mitigation Considerations (Incentives)

### Extent of Stream Restoration
*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| | |
|---|---|
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

### Extended Upland Buffer Zone
*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank).*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank | |
|---|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| **Buffer Width** | **Right Bank** | |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
|---|---|
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 86.335 | #DIV/0! |

| | Straight Preservation Ratio (v2.1, Sept 2015) |
|---|---|
| Final Mitigation Unit Yield | |
| #DIV/0! | |



| PART III - Impact Factors |
|---|
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**

*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
|---|---|
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**

*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
|---|---|
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
|---|---|
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
|---|---|---|---|
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.343783333 | 447 | 153.67115 | $122,936.92 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | |
|---|---|---|---|---|---|---|---|
| Final Unit Score (Debit) [No Net Loss Value] | 153.67115 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) |
|---|

**Extent of Stream Restoration**
*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
|---|---|
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | y |
|---|---|

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
|---|---|---|
| | 153.67115 | #DIV/0! |

**Extended Upland Buffer Zone**
*Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank).*
*Note[3]: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
|---|---|
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Straight Preservation Ratio (v2.1, Sept 2015) |
|---|
| Final Mitigation Unit Yield |
| #DIV/0! |

West Virginia Stream and Wetland Valuation Metric (SWVM)
Version X.X, XX XX 2017



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

| Temporal Loss-Construction | | | Long-term Protection | |
| --- | --- | --- | --- | --- |
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| Years | | 0 | | |
| Sub-Total | | 0 | | |
| Temporal Loss-Maturity | | | 0 + 5/10 Year Monitoring | 101 |
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor). | | | Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| --- | --- | --- | --- |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.432066667 | 794 | 343.0609333 | $274,448.75 |

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| --- | --- |
| 0% | 0 |
| Sub-Total | 0 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 343.0609333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
| --- | --- |

| Extent of Stream Restoration |
| --- |
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project |
| *Note2: Place an "X" in the appropriate category (only select one). |
| ☐ Restoration Level 1 |
| ☐ Restoration Level 2 |
| ☐ Restoration Level 3 |

| Extended Upland Buffer Zone | |
| --- | --- |
| *Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) | |
| *Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank) | |
| *Note[3]: Select the appropriate mitigation type | |
| Buffer Width | Left Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| --- | --- |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 343.0609333 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) |
| --- |
| Final Mitigation Unit Yield |
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1, September 2017

| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

**Temporal Loss-Construction**
*Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit).*

| | |
| --- | --- |
| Years | 0 |
| Sub-Total | 0 |

**Temporal Loss-Maturity**
*Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor).*

| % Add. Mitigation | Temporal Loss-Maturity (Years) |
| --- | --- |
| 0% | |
| Sub-Total | 0 |

**Long-term Protection**

| % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| --- | --- |
| 0 + 5/10 Year Monitoring | 101 |
| Sub-Total | 0 |

| PART IV - Index to Unit Score Conversion | | | |
| --- | --- | --- | --- |
| Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| 0.327116667 | 794 | 259.7306333 | $207,784.51 |

| PART V- Comparison of Unit Scores and Projected Balance | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 259.7306333 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
| --- | --- |

**Extent of Stream Restoration**
*Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project*
*Note2: Place an "X" in the appropriate category (only select one).*

| ☐ Restoration Level 1 | |
| --- | --- |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

**Extended Upland Buffer Zone**
*Note1: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below)*
*Note2: Enter the buffer width for each channel side (Left Bank and Right Bank)*
*Note3: Select the appropriate mitigation type*

| Buffer Width | Left Bank |
| --- | --- |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Buffer Width | Right Bank |
| | 0-50 | Preservation and Re-vegetation |
| | 51-150 | Preservation and Re-vegetation |
| Average Buffer Width/Side | 0 |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach?  (Yes or No) | y |
| --- | --- |
| *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive* | |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 259.7306333 | #DIV/0! |

| Straight Preservation Ratio (v2.1, Sept 2015) |
| --- |

| Final Mitigation Unit Yield |
| --- |
| #DIV/0! |



West Virginia Stream and Wetland Valuation Metric (SWVM)
Version 2.1 September 2017



| PART III - Impact Factors |
| --- |
| (See instruction page to insert default values for MITIGATION BANKING and ILF) |

| Temporal Loss-Construction | | | | Long-term Protection | |
| --- | --- | --- | --- | --- | --- |
| *Note: Reflects duration of aquatic functional loss between the time of an impact (debit) and completion of compensatory mitigation (credit). | | | | % Add. Mitigation and Monitoring Period | Long-Term Protection (Years) |
| | | | | | |
| Years | 0 | | | | |
| Sub-Total | 0 | | | | |
| | | | | 0 + 5/10 Year Monitoring | 101 |
| Temporal Loss-Maturity | | | | Sub-Total | 0 |
| *Note: Period between completion of compensatory mitigation measures and the time required for maturity, as it relates to function (i.e. maturity of tree stratum to provide organic matter and detritus within riparian stream or wetland buffer corridor) | | | | | |

| | | | PART IV - Index to Unit Score Conversion | | |
| --- | --- | --- | --- | --- | --- |
| | | | Final Index Score (Debit) | Linear Feet | Unit Score (Debit) | ILF Costs (Offsetting Debit Units) |
| % Add. Mitigation | Temporal Loss-Maturity (Years) | | 0.6354 | 794 | 504.5076 | $403,606.08 |
| | | | | | | |
| 0% | 0 | | | | |
| Sub-Total | 0 | | | | |

| PART V - Comparison of Unit Scores and Projected Balance | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Final Unit Score (Debit) [No Net Loss Value] | 504.5076 | Mitigation Existing Condition - Baseline (Credit) | | Mitigation Projected at Five Years Post Completion (Credit) | | Mitigation Projected at Ten Years Post Completion (Credit) | | Mitigation Projected At Maturity (Credit) |
| FINAL PROJECTED NET BALANCE | | | | 0 | | 0 | | 0 |

| Part VI - Mitigation Considerations (Incentives) | |
| --- | --- |

| Extent of Stream Restoration | |
| --- | --- |
| *Note1: Reference the Instructional handout to determine the correct Restoration Levels (below) for your project *Note2: Place an "X" in the appropriate category (only select one). | |
| ☐ Restoration Level 1 | |
| ☐ Restoration Level 2 | |
| ☐ Restoration Level 3 | |

| Extended Upland Buffer Zone |
| --- |
| *Note[1]: Reference Instructional handout for the definitions of the Buffer Zone Mitigation Extents and Types (below) *Note[2]: Enter the buffer width for each channel side (Left Bank and Right Bank) *Note[3]: Select the appropriate mitigation type |

| Buffer Width | | Left Bank | |
| --- | --- | --- | --- |
| | | 0-50 | Preservation and Re-vegetation |
| | | 51-150 | Preservation and Re-vegetation |
| Buffer Width | | Right Bank | |
| | | 0-50 | Preservation and Re-vegetation |
| | | 51-150 | Preservation and Re-vegetation |

| Compensatory Mitigation Plan incorporates HUC 12-based watershed approach? (Yes or No) *Note: HUC 12-based watershed approach required to obtain Stream Restoration incentive | | Y |
| --- | --- | --- |

| Average Buffer Width/Side | 0 |
| --- | --- |

| Site | Impact Unit Yield (Debit) | Mitigation Unit Yield (Credit) |
| --- | --- | --- |
| | 504.5076 | #DIV/0! |

| Final Mitigation Unit Yield | |
| --- | --- |
| #DIV/0! | |

| Straight Preservation Ratio (v2.1, Sept 2016) |
| --- |

*Attachment F*

*WVSCI Data Sheets*

Allstar Ecology, LLC

SAR-09

Coles Run (Monongalia County, WV)



**Century Engineering LPG Delineation Benthos 2018**
WV SCI



| Sample ID | SAR-1 | SAR-4 | SAR-5 |
|---|---|---|---|
| Collection Date | 05-02-2018 | 05-02-2018 | 05-02-2018 |
| Percent Subsampled | 48.00 | 26.00 | 82.00 |
| EcoAnalysts Sample ID | 7962.01-1 | 7962.01-3 | 7962.01-4 |

**WVSCI Metric Values**

| | | | |
|---|---|---|---|
| Total taxa | 15.00 | 10.00 | 15.00 |
| EPT taxa | 4.00 | 0.00 | 1.00 |
| % EPT | 11.82 | 0.00 | 2.43 |
| **% Chironomidae** | 17.24 | 9.01 | 45.15 |
| % 2 Dominant | 63.05 | 57.51 | 76.70 |
| HBI | 3.78 | 5.77 | 4.09 |

WVSCI Metric Scores

| | | | |
|---|---|---|---|
| Total taxa | 71.43 | 47.62 | 71.43 |
| EPT taxa | 30.77 | 0.00 | 7.69 |
| % EPT | 12.86 | 0.00 | 2.64 |
| % Chironomidae | 83.58 | 91.89 | 55.40 |
| % 2 Dominant | 57.73 | 66.39 | 36.41 |
| HBI | 87.56 | 59.54 | 83.28 |

| **WVSCI Total Score** | **57.32** | **44.24** | **42.81** |
|---|---|---|---|

Note1: The current threshold implemented in 2017 for impaired  systems is a total score of 72 per communic
Note2: Sample SAR-8 has a total count of 9 specimens. WVSCI is completely invalid for this site, although th

| SAR-6 | SAR-7 | SAR-8 |
|---|---|---|
| 05-02-2018 | 05-03-2018 | 05-03-2018 |
| 100.00 | 30.00 | 100.00 |
| 7962.01-5 | 7962.01-6 | 7962.01-7 |
| | | |
| 10.00 | 13.00 | 6.00 |
| 1.00 | 0.00 | 0.00 |
| 2.10 | 0.00 | 0.00 |
| 6.99 | 80.91 | 11.11 |
| 52.45 | 89.09 | 55.56 |
| 6.60 | 6.21 | 6.11 |
| | | |
| 47.62 | 61.90 | 28.57 |
| 7.69 | 0.00 | 0.00 |
| 2.28 | 0.00 | 0.00 |
| 93.93 | 19.28 | 89.77 |
| 74.30 | 17.05 | 69.44 |
| 47.87 | 53.39 | 54.77 |
| | | |
| **45.61** | **25.27** | **40.43** |

ations with Michael Whitman at WVDEP.
ne virtual lack of macroinvertebrates may in itself be significant information.

***Attachment G***

***Stream and Wetland Delineation Map***



**Wetland WL004**
0.08 AC
PEM1A

DP-7

DP-8

**Waterway S001**
215 LF
R4SB1/2

CLARK ROAD

**Waterway S002**
455 LF
R4SB1/3

DP-6

**Wetland WL003**
0.03 AC
PEM1A

DP-5

705 ft

**Waterway S005**
214 LF
R4SB3/4

DP-4

**Wetland WL002**
0.06 AC
PEM1/SS1A

DP-3

**Waterway S006**
185 LF
R4SB3

DP-1

DP-2

**Wetland WL001**
0.02 AC
PEM1A

**Waterway S003**
233 LF
Ephemeral

1,015 ft

**Waterway S007**
712 LF
R4SB4/7

DP-9

**Waterway S004**
252 LF
Ephemeral

HEAVY HAUL ROAD

DP-10

**Waterway S010**
12 LF
R2UB1

**Waterway S008**
336 LF
R3UB1

DP-14

DP-13

**Wetland WL006**
0.06 AC
PEM2A

**Wetland WL005**
0.044 AC
PEM1/SS/FO1A

DP-11

**Waterway S009 / Coles Run**
949 LF
R3UB1

DP-12

STONE PATH LANE

N

**Legend**

- ● Upland Data Plot (DP)
- ✕ Wetland Data Plot (DP)
- ── Project Area

**Delineated Waterways**

- ─ ─ Ephemeral
- ∷∷∷ Intermittent
- ── Perennial
- ── EPA Impacted Streams
- ▨ Delineated Wetlands

**Delineated Resource Mapping**

LPG Land & Development Corporation
Monongalia County, WV

0   100   200        400
Feet

1 inch = 175 feet

*Attachment H*

*Historic Topographic Data*

**LPG Land and Development Company**
Coles Run and Adjoining Tributaries – Stream Impact Study
Historic Topographic Data



1902 – Topo. (USGS); Not to Scale



1933 – Topo. (USGS); Not to Scale



1960 Topo. (USGS); Not to Scale



1997 – Topo (USGS); Not to Scale

***Attachment I***

***Stream Impacts Map***



## Legend

### Streams

- **Ephemeral** (red)
- **Intermittent** (green)
- **Perennial** (blue)
- **LPG Property Boundaries** (orange)
- **2 ft Contour (Pre-disturbance)** (gray dashed)
- **Additional Impacted Stream** (yellow dotted)
- **SWVM Proxy Site** (purple cross)
- **Stream Assessment Reach** (purple)
- **Impacted Stream (EPA Data)** (yellow)

Note:
1. No state or NWI delineated wetlands within the project area.
2. Impacted stream data derived from EPA exhibit dated 1/31/18
3. 2017 Monongalia County Aerial Provided by WV GIS Technical Center

## Stream Impacts Map

LPG Land & Development Company
Monongalia County, WV

0   100   200   400 Feet

1 inch = 200 feet

*Attachment J*

*1988 Aerial Imagery*



**447 ft Stream Impact**

**Stream S008**

**LPG Project Site, Monongalia County, WV**

**1988 Orthoimagery**

| | EPA Impact Streams |
|---|---|
| | Existing Streams |

*Attachment K*

*Revised Stream Assessment Reach Location Map*



Stream Assessment Reach (SAR) Location Map

LPG Land & Development Company
Monongalia County, WV

0   150  300      600
Feet

1 inch = 300 feet

Legend

SAR Location

LPG Property Boundaries

Streams

Ephemeral

Intermittent

Perennial

Note:
1. No state or NWI delineated wetlands within the project area.
2. Impacted stream data derived from EPA exhibit dated 1/31/18
3. 2017 Monongalia County Aerial Provided by WV GIS Technical Center



CONSULTING ENGINEERS

To:        Rebecca Souto-Glyn
           Clean Water Act Section 404 Enforcement
           U.S. Environmental Protection Agency, Mid-Atlantic Region 3
           Philadelphia, PA 19103

From:      Century Engineering, Inc.
           10710 Gilroy Road
           Hunt Valley, MD 21031

Date :     September 26, 2019

Subject:   LPG Land & Development Corporation, Monongalia County, West Virginia

Ms. Souto-Glyn,

Based on discussions with EPA held on September 25th, 2019,  stream debit calculations were revisited in order to determine debits associated with permittee-responsible mitigation (PRM) at the LPG Land and Development company site in Monongalia County, West Virginia. On Sheet 3 of the WV SWVM sheet, values for temporal loss-construction, temporal-loss maturity, and long-term protection were updated to the following values, respectively: 5, 20, and 101. The use of these values in the WV SWVM spreadsheet increased stream debits from 2,721.54 to 3,946.22—See Table 1 below. As noted in previous correspondence, the total stream debits reported in the November 2018 submission (2,721.54) reflect total debits required if credits were purchased from in-lieu fee or a mitigation bank.

Table 1: Revised Summary of WVSWVM assessments for Coles Run and its adjoining tributaries within LPG site boundaries

| Stream* | Stream Type | SAR Proxy Site | Approximate Impact Length | SWVM Index Score** | Stream Debits: Mitigation Bank or ILF | Stream Debits: Permittee Responsible Mitigation |
|---|---|---|---|---|---|---|
| S001 | Intermittent | SAR-01 | 682 | 0.649 | 442.89 | 642.19 |
| S002 | Intermittent | SAR-01 | 993 | 0.649 | 644.85 | 935.03 |
| S003 | Ephemeral | SAR-02 | 1093 | 0.658 | 719.55 | 1043.35 |
| S004 | Ephemeral | SAR-03 | 186 | 0.464 | 86.33 | 125.18 |
| S005 | Intermittent | SAR-01 | 265 | 0.649 | 172.09 | 249.53 |
| S006 | Intermittent | SAR-01 | 245 | 0.649 | 159.1 | 230.69 |
| S007 | Intermittent | N/A | N/A | N/A | N/A | N/A |
| S008 | Perennial | SAR-07 | 447 | 0.344 | 153.67 | 222.82 |
| S005 | Perennial | SAR-08-1 | 794 | 0.432 | 343.06 | 497.43 |
| S010 | Perennial | N/A | N/A | N/A | N/A | N/A |
| Totals | | | 4,705 ft | | 2,721.54 | 3,946.22 |

*Nomenclature of impacted stream segments S001-S006 based on existing, upstream segment. Impacted segment of stream S008 named according to existing, downstream segment.

**Stream impact index scores (debits) based on proxy sites assessed on undisturbed stream segments adjacent or contiguous to impact site

Page **2** of **2**
September 26, 2019
LPG Land & Development Company—EPA Comment Response

If off-site or on-site PRM is pursued for this project, values for the existing habitat conditions at the proposed mitigation site will need to be calculated to determine baseline condition. Post-restoration values could then be extrapolated for years 5, 10, and maturity in order to determine final credit balance. As shown in the attached example ('SAR-08-1 SWVM_Stream S005_PRM EXAMPLE.xlsx'), it is possible to generate a net surplus of credits at a given site if the proposed restoration site shows significant improvement across the assessment parameters. If PRM is the preferred mitigation method chosen for this project, site selection will be key to insure adequate uplift potential.

Please let me know if you have any further questions.

Best,

Ian Turner
iturner@centuryeng.com
(443) 689-2669

Attached: Revised WV SWVM Spreadsheets (9 Total)

# APPENDIX D

## "LPG Vertical Cut Stabilization Plan Narrative,"
## Century Engineering, Inc.,
## June 2018

**CENTURY**
ENGINEERING

| 10 North Third Street | Oakland, Maryland 21550 | 301-334-2305 |
| --- | --- | --- |

June 13, 2018

LPG VERTICAL CUT STABILIZATION
PLAN NARRATIVE

Century Engineering, Inc. has been retained to prepare a stabilization plan for the vertical cut along the northwest boundary of the LPG project in Morgantown, WV. A plan has been prepared and submitted to the West Virginia Department of Environmental Protection (WVDEP) for a stormwater construction permit to do the slope stabilization work. The following is set forth in hopes of addressing the remaining items contained in the Administrative Order for Compliance on Consent entered into by LPG and the United States Environmental Protection Agency (EPA).

The plan provides stabilization of the earthen material above the vertical stone cut by cutting to a 2:1 slope and seeding and mulching to establish vegetation to stabilize the slope. The water that is saturating the earthen material will be collected and piped to the ditch at the toe of the slope, preventing the slipping of saturated material that has been occurring. The plan notes that erosion gullies will be repaired and stabilized.

Per the provisions of the Order, please also note the following:

1. To address safety concerns, the plan will be amended in the next submission to WVDEP to include fence at the top of the slope and along the ditch at the toe of the slope to keep people off of the slope and immediately below it. This amended plan is attached.
2. To address concerns related to invasive species, the amended plan notes that only non-invasive plant species will be included in the seeding with reference made to the West Virginia Department of Natural Resources Natural Heritage Program Invasive Plant Species List.

Upon approval from the parties of the plan and the issuance of the permit by the WVDEP, it is anticipated that the slope stabilization work will be completed within sixty (60) days of receipt of the authorization. This includes the clearing and grubbing of the surface, and installation of diversion ditches, slope grading, pipe slope drain, and fencing. This is contingent upon suitable weather conditions to perform the work. LPG reserves the right to extend the time frames contained in this document to address such delays.

Finally, the amended plan notes call for inspection and maintenance of slope stabilization measures, diversion ditch, pipe slope drains, and check dams to ensure that each function as designed. These inspections will be performed monthly for a period of five years and after any rain event with more than 1" for a 24-hour period. Records of these inspections shall be kept and maintained by Century Engineering and shall be available to the EPA and WVDEP upon request.

# APPENDIX E

# Deliverable Format List

| Field | Instructions |
|---|---|
| **Deliverable/Obligation** | This should contain a description of the specific deliverable or obligation (a single line of succinct text for plans, reports, data, penalty payments and any other item due under the consent decree). In the case of repeating or ongoing deliverables/obligations (e.g., annually recurring deliverables), enter each repeating or ongoing deliverable/obligation as a distinct line item.  For consent decrees that cover multiple facilities, a separate deliverable/obligation line should be included for each item (e.g., a plan, a report) that must be submitted individually for each facility and the deliverable/obligation name should be provided in the following format: "Facility Name – Deliverable/Obligation Name".  If a single item (e.g., a plan, a report) is required for all facilities, a single, aggregated deliverable/obligation line should be included for this one item and a note should be included in the "Comments" field indicating that this item addresses all of the facilities. |
| **Due Date** | Enter the due date for the deliverable in MM/DD/YYYY format. |
| **Comments** | Enter any comments or details specific to the deliverable/obligation.  If the exact deliverable/obligation due date is not known (e.g., it is contingent upon the completion of another deliverable), enter a description for the deliverable/obligation due date. |
| **Approval Required?** | Enter "Yes" or "No" to indicate whether the deliverable/obligation requires written approval by EPA. |
| **Facility Name** | Enter the facility name associated with the deliverable/obligation. The facility name will be consistent across all deliverables/obligations for single-facility consent decrees.<br>For multi-facility consent decrees, each deliverable/obligation for each facility must be entered as a separate line and the facility name associated with each deliverable/obligation will be entered accordingly. If the deliverable line pertains to all facilities, leave the Facility Name field blank. |
| **Facility State** | Select the two-letter acronym (e.g., PA, WV) for the state in which the facility is located If the deliverable line pertains to all facilities, leave the Facility State field blank. |

| Deliverable/Obligation | Due Date | Comments | Approval Required? | Facility Name | Facility State |
|---|---|---|---|---|---|
| *[Type Input]* | *[MM/DD/YYYY]* | *[Type Input]* | *[Select "Yes/No"Input]* | *[Type Input]* | *[State Abbreviation]* |